**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| JEEUN FRIEL, Individually and on behalf of all others similarly situated, <br><br> Plaintiff, <br><br> v. <br><br> DAPPER LABS, INC. AND ROHAM GHAREGOZLOU, <br><br> Defendants. | Case No.: 1:21-cv-05837-VM |

**DECLARATION OF SARAH EVANS CONCERNING THE RESULTS OF THE**
**CLAIMS ADMINISTRATION PROCESS**

I, Sarah Evans, declare as follows:

1.    I am a Project Manager of Strategic Claims Services ("SCS"), a nationally-recognized class action administration firm.  I have over eight years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over five hundred and fifty (550) class action cases since its inception.  I have personal knowledge of the facts set forth herein, and if called on to do so, I could and would testify competently thereto.

2.    Pursuant to the Court's Order Preliminarily Approving Class Action Settlement and Providing for Notice, dated June 4, 2024 (Dkt. No. 71, the "Preliminary Approval Order"), SCS was appointed and approved as the Claims Administrator and Escrow Agent to supervise and administer the notice procedure as well as the processing of claims in connection with the Settlement of the above-captioned Action.[1] I submit this declaration to provide the Court and the Parties with information regarding the results of the claims administration process.

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement, dated June 3, 2024 (Dkt. No. 67, the "Settlement Stipulation"), or in the Mailing Declarations (as identified in paragraph 3 of this Declaration).

3.      As noted in the Declaration of Sarah Evans Concerning: (A) Emailing of the Summary Notice and Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated August 22, 2024, and the Supplemental Declaration of Sarah Evans Concerning: (A) Emailing of Summary Notice and Mailing of Postcard Notice; (B) Report on Requests for Exclusion and Objections; and (C) Claims Received to Date, dated September 19, 2024 (Dkt. Nos. 81-1 and 82-1, the "Mailing Declarations"), SCS emailed a personalized Summary Notice or mailed a personalized Postcard Notice to 676,471 Settlement Class Members for whom SCS was provided a valid email address and/or mailing address in the Class Information. Prior to dissemination, each emailed Summary Notice and mailed Postcard Notice was personalized to include the unique Identification Number and PIN that were assigned to the recipient Settlement Class Member, in accordance with the Preliminary Approval Order.[2] Additionally, as stated in the Mailing Declarations, SCS received and fulfilled a total of 224 requests from Settlement Class Members to mail them the Long Notice and Claim Form. Since the Mailing Declarations were filed, no additional personalized Summary Notices have been emailed nor personalized Postcard Notices mailed, and SCS has received and fulfilled three additional requests from Settlement Class Members to mail them the Long Notice and Claim Form.

**<u>UPDATE ON TOLL-FREE PHONE LINE</u>**

4.      The Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS has promptly responded to each telephone inquiry from Settlement Class

---

[2] SCS initially used the username associated with each account registered with Dapper Labs, Inc. that was provided in the Class Information to identify Settlement Class Members and assign Identification Numbers, such that each username was considered to be a separate Settlement Class Member. Where there was sufficient additional information to determine that a Settlement Class Member had multiple usernames in the Class Information, those were combined for the purposes of reviewing and processing a Settlement Class Member's claim.

Members via the toll-free telephone number and will continue to do so through the distribution process.

## UPDATE ON SETTLEMENT WEBPAGE

5.      The Mailing Declarations also noted that on June 21, 2024, SCS established a website for the Settlement on its website at www.frielvdapperlabssettlement.com.  The website is accessible 24 hours a day, 7 days a week, and contains a home page; an important documents page; the link to the online claim filing system; and a contact us page. On September 26, 2024, at the direction of Lead Counsel, SCS updated the home page of the website with a banner stating that the Settlement Fairness Hearing had been adjourned to October 25, 2024, and included a link to a downloadable copy of the Court's Order (Dkt. No. 83). SCS will continue to maintain and, as appropriate, update the Settlement webpage with relevant case information through the distribution process. To date, the settlement webpage has received 406,564 page views by 107,442 unique users.

## STATUS OF CLAIMS PROCESSING

6.      Through September 25, 2025[3], a total of 30,698 Claim Forms (hereafter referred to as "claims") were processed in connection with the Settlement. SCS has carefully reviewed, processed and analyzed all of these Claim Forms, and has responded to all claimant inquiries regarding the Action, the Settlement and the procedures for completing Claim Forms.  SCS has also been in close contact with Lead Counsel throughout the administration process. SCS's Report of the Claims Administrator is annexed hereto as **Exhibit A** and described more fully below**.**

7.      The annexed Report of the Claims Administrator sets forth the final status of claims as follows:

_____

[3] SCS has not processed any new claims received after September 25, 2025, or any responses to rejections received after October 15, 2025, because their inclusion would have delayed the finalization of the administration.

a.    PROPERLY DOCUMENTED CLAIMS: SCS has identified 30,661[4] properly documented, valid claims. These valid claims represent Recognized Claims of $25,698,910.40.[5] These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation ("Plan of Allocation"), which was included in the Long Notice. **Exhibit B-1** is a spreadsheet of the 30,285 properly documented and timely submitted claims. **Exhibit B-2** is a spreadsheet of the 376 claims submitted after the Court-approved claims filing deadline, August 30, 2024, and on or before September 25, 2025.

b.    INELIGIBLE CLAIMS: SCS has identified 37 claims which we recommend for complete rejection.  Included in this category are: (i) claims which were submitted by individuals who were not members of the Settlement Class; (ii) duplicate claims filed; (iii) claims which were withdrawn by the filer; and (iv) claims which were filed by Persons who were excluded from the Settlement Class.  *See* **Exhibit C** for a list of these ineligible claims. We have communicated with these 37 Claimants and advised them of our determination.  A sample ineligibility notice is annexed hereto as **Exhibit D**.  To date, one of these ineligible Claimants has contested their determination, as detailed below.

i.    CLAIM #104: The claimant submitted this claim without a valid Identification Number, which were assigned to all Settlement Class Members. In reviewing the claim, SCS was unable to locate an Identification Number based on the information provided on the claimant's claim, and SCS was also unable to locate an account or transactions associated with the claimant in the Class Information. On February 26, 2025, SCS sent the claimant a notice, by email and mail, informing the claimant that claim #104 was ineligible, as SCS was not able

---

[4] This number includes 30,285 timely filed, valid claims and 376 late but otherwise valid claims.

[5] This amount includes Recognized Claims for timely filed, valid claims of $25,291,724.80 as well as Recognized Claims for late (but otherwise valid) claims of $407,185.60.

to confirm that the claimant was a member of the Settlement Class. The claimant responded by email on February 27, 2025, contesting his ineligibility but not providing the Identification Number or other information sufficient to prove that he is a member of the Settlement Class. SCS recommends that claim #104 remain ineligible for not proving membership in the Settlement Class. A copy of the claim, including the ineligibility notice and the claimant's response to the ineligibility notice, is attached hereto as **Exhibit E**.

8.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after September 25, 2025, and any responses to deficiency and/or rejection notices received after October 15, 2025.

9.      Should the Court concur with SCS's determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

a.      Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Claim bears to the total of the Recognized Claims of all 30,285 Authorized Claimants and 376 late claims, if the 376 late claims are deemed valid by the Court.  No distribution will be made on a claim where the potential distribution amount is less than five dollars ($5.00) in cash. The distribution checks, Electronic Debit MasterCards, or electronic gift cards will be drawn upon the Net Settlement Fund.

b.      If any funds remain in the Net Settlement Fund after the initial distribution, then the remaining balance of the Net Settlement Fund six (6) months after the initial distribution shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants who receive at least a $5.00 payment; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who

5

would receive at least $5.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. Six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Lead Counsel.

      c.     To encourage Authorized Claimants who have elected on their Claim Forms to receive their distribution by paper check and who are eligible to receive distribution by check to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."  Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

      d.     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown.  The funds allocated to all such stale-dated drafts will be available in subsequent distributions to be re-distributed to other Authorized Claimants.

      e.     SCS respectfully requests the Court order that: All persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund, are released and discharged from any and all claims arising out of such involvement, and all Settlement Class Members and other claimants, whether or not they are to receive payment from the Net Settlement Fund, are barred from making any further claim against the Net Settlement Fund, Plaintiffs, Lead Counsel, the Claims Administrator and its agents/employees, the Escrow Agent, or any

6

other agent retained by Plaintiffs or Lead Counsel in connection with the administration or taxation of the Settlement Fund or the Net Settlement Fund, or any other person released under the Settlement beyond the amounts allocated to them pursuant to the terms of the Settlement Distribution Order, provided that such released persons acted in accordance with the Stipulation, the Judgment, and the Settlement Distribution Order.

f.      SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than three (3) years after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 10th day of December 2025, in Media, Pennsylvania.

_____
Sarah Evans

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## DAPPER LABS, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………… <u>30,698</u>

TOTAL # OF APPROVED VALID CLAIMS………………………………… <u>30,661</u>

TOTAL # OF INELIGIBLE CLAIMS………………………………….…... <u>37</u>

        NON-CLASS MEMBER CLAIMS...................................20
        DUPLICATE CLAIMS ....................................................11
        CLAIMS WITHDRAWN ...................................................3
        EXCLUDED PARTY CLAIMS..........................................3

        TOTAL .........................................................................<u>37</u>

TOTAL RECOGNIZED CLAIMS................................................................$25,698,910.40

**TIMELY, PROPERLY DOCUMENTED CLAIMS        EXHIBIT B-1**

| Claim Number | Recognized Claim |
|---:|---:|
| 1 | $23.20 |
| 2 | $526.15 |
| 3 | $9.00 |
| 4 | $0.15 |
| 5 | $777.00 |
| 7 | $111.75 |
| 8 | $144.80 |
| 9 | $9.00 |
| 11 | $76.80 |
| 12 | $23.00 |
| 13 | $2.00 |
| 14 | $65.90 |
| 15 | $20.50 |
| 16 | $1,730.55 |
| 17 | $3.65 |
| 18 | $9.15 |
| 19 | $2,707.80 |
| 20 | $32.00 |
| 21 | $914.45 |
| 22 | $111.00 |
| 23 | $608.70 |
| 24 | $2.30 |
| 26 | $116.50 |
| 27 | $47.25 |
| 29 | $3.25 |
| 30 | $101.00 |
| 31 | $53.20 |
| 33 | $650.70 |
| 34 | $9.00 |
| 35 | $1,589.85 |
| 36 | $385.10 |
| 37 | $243.00 |
| 38 | $14.00 |
| 39 | $276.85 |
| 40 | $32.35 |
| 41 | $9.00 |
| 43 | $1.35 |
| 44 | $83.30 |
| 45 | $27.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 46 | $1,622.80 |
| 47 | $2,793.30 |
| 48 | $202.05 |
| 49 | $78.00 |
| 50 | $9.00 |
| 51 | $1.15 |
| 52 | $9.00 |
| 53 | $18.00 |
| 56 | $225.00 |
| 57 | $67.40 |
| 58 | $479.95 |
| 59 | $9.00 |
| 60 | $41.00 |
| 61 | $940.00 |
| 62 | $70.15 |
| 63 | $79.85 |
| 64 | $66.40 |
| 65 | $30.40 |
| 66 | $2,598.45 |
| 67 | $134.55 |
| 69 | $23.00 |
| 71 | $9.00 |
| 73 | $11,788.40 |
| 74 | $432.00 |
| 75 | $115.00 |
| 76 | $2,729.10 |
| 77 | $9.00 |
| 78 | $28.00 |
| 79 | $9.00 |
| 80 | $9.00 |
| 83 | $511.20 |
| 85 | $4,212.15 |
| 86 | $1,579.65 |
| 88 | $1,128.30 |
| 89 | $83.00 |
| 90 | $192.00 |
| 98 | $18.00 |
| 99 | $9.00 |
| 101 | $18.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 20781 | $150.00 |
| 20782 | $23.00 |
| 20783 | $96.60 |
| 20784 | $70.00 |
| 20785 | $36.00 |
| 20786 | $14.00 |
| 20787 | $2,334.25 |
| 20788 | $2,939.55 |
| 20789 | $72.55 |
| 20790 | $1,140.25 |
| 20791 | $14.55 |
| 20792 | $953.05 |
| 20793 | $45.70 |
| 20794 | $87.40 |
| 20795 | $343.50 |
| 20796 | $581.30 |
| 20797 | $9.00 |
| 20798 | $46.00 |
| 20799 | $96.00 |
| 20800 | $9.75 |
| 20801 | $620.80 |
| 20802 | $10,413.40 |
| 20803 | $63.00 |
| 20804 | $9.00 |
| 20805 | $9.00 |
| 20806 | $14.00 |
| 20807 | $0.15 |
| 20808 | $18.00 |
| 20809 | $1,341.85 |
| 20810 | $111.75 |
| 20811 | $18.00 |
| 20812 | $74.00 |
| 20813 | $906.80 |
| 20814 | $373.25 |
| 20815 | $763.80 |
| 20817 | $84.35 |
| 20818 | $78.50 |
| 20819 | $79.90 |
| 20820 | $39.25 |

| Claim Number | Recognized Claim |
|---|---|
| 20821 | $111.00 |
| 20822 | $547.70 |
| 20823 | $76.45 |
| 20824 | $18.00 |
| 20825 | $9.00 |
| 20826 | $325.80 |
| 20827 | $703.55 |
| 20828 | $1,329.15 |
| 20829 | $93.00 |
| 20830 | $735.55 |
| 20831 | $1,428.45 |
| 20832 | $60.35 |
| 20834 | $1,607.70 |
| 20835 | $27.00 |
| 20836 | $1,540.00 |
| 20837 | $236.45 |
| 20838 | $7.85 |
| 20839 | $36.60 |
| 20840 | $115.50 |
| 20842 | $27.30 |
| 20843 | $45.00 |
| 20844 | $108.35 |
| 20845 | $3,005.95 |
| 20846 | $73.00 |
| 20847 | $103.45 |
| 20848 | $73.00 |
| 20849 | $2,567.65 |
| 20850 | $64.00 |
| 20851 | $666.10 |
| 20852 | $314.90 |
| 20853 | $977.80 |
| 20855 | $64.00 |
| 20857 | $2,050.30 |
| 20858 | $942.65 |
| 20859 | $66.60 |
| 20860 | $9.85 |
| 20861 | $381.50 |
| 20862 | $59.85 |
| 20863 | $1,488.40 |

| Claim Number | Recognized Claim |
|---|---|
| 20864 | $861.65 |
| 20865 | $5,027.25 |
| 20866 | $2,531.60 |
| 20867 | $618.00 |
| 20868 | $361.40 |
| 20869 | $69.00 |
| 20870 | $5,407.35 |
| 20871 | $9.00 |
| 20873 | $27.00 |
| 20874 | $17,748.95 |
| 20875 | $3,083.10 |
| 20876 | $404.00 |
| 20877 | $213.90 |
| 20878 | $9.00 |
| 20879 | $512.20 |
| 20880 | $691.90 |
| 20881 | $661.90 |
| 20882 | $36.00 |
| 20883 | $18.00 |
| 20884 | $18.00 |
| 20885 | $36.05 |
| 20886 | $1,767.75 |
| 20890 | $2,543.25 |
| 20892 | $83.00 |
| 20893 | $23.00 |
| 20894 | $18.00 |
| 20895 | $3,392.45 |
| 20896 | $688.90 |
| 20897 | $92.00 |
| 20898 | $211.00 |
| 20899 | $2,364.55 |
| 20900 | $3,912.30 |
| 20901 | $18.00 |
| 20902 | $9.00 |
| 20903 | $9.00 |
| 20904 | $87.00 |
| 20905 | $86.15 |
| 20906 | $187.25 |
| 20907 | $234.80 |

| Claim Number | Recognized Claim |
|---|---|
| 20908 | $491.00 |
| 20909 | $251.55 |
| 20910 | $55.00 |
| 20911 | $1,720.40 |
| 20912 | $64.85 |
| 20913 | $0.95 |
| 20915 | $181.00 |
| 20916 | $92.90 |
| 20917 | $54.10 |
| 20919 | $32.45 |
| 20920 | $96.75 |
| 20921 | $99.35 |
| 20922 | $716.15 |
| 20923 | $188.75 |
| 20924 | $342.55 |
| 20925 | $46.00 |
| 20927 | $85.75 |
| 20928 | $1,479.15 |
| 20929 | $1,119.30 |
| 20931 | $64.40 |
| 20932 | $5,083.10 |
| 20933 | $275.25 |
| 20934 | $82.00 |
| 20935 | $61.25 |
| 20937 | $167.00 |
| 20938 | $160.10 |
| 20939 | $9.00 |
| 20940 | $2,175.65 |
| 20941 | $9.00 |
| 20942 | $287.00 |
| 20943 | $88.00 |
| 20944 | $3,582.20 |
| 20946 | $652.20 |
| 20947 | $83.00 |
| 20948 | $231.95 |
| 20949 | $167.95 |
| 20950 | $2,370.20 |
| 20952 | $52.00 |
| 20953 | $902.00 |

| Claim Number | Recognized Claim |
|---|---|
| 20954 | $18.00 |
| 20955 | $273.00 |
| 20956 | $309.00 |
| 20957 | $23.00 |
| 20958 | $544.05 |
| 20960 | $9.00 |
| 20961 | $164.00 |
| 20962 | $2,702.60 |
| 20964 | $305.15 |
| 20965 | $45.00 |
| 20966 | $9.00 |
| 20967 | $99.00 |
| 20968 | $2,152.00 |
| 20969 | $399.40 |
| 20970 | $41.00 |
| 20971 | $32.00 |
| 20972 | $149.75 |
| 20973 | $78.00 |
| 20974 | $9.00 |
| 20975 | $130.20 |
| 20976 | $3,227.80 |
| 20977 | $9.40 |
| 20978 | $863.00 |
| 20979 | $385.20 |
| 20980 | $102.70 |
| 20981 | $81.00 |
| 20982 | $295.00 |
| 20983 | $2,137.80 |
| 20985 | $2,195.70 |
| 20986 | $64.70 |
| 20987 | $80.35 |
| 20988 | $9.35 |
| 20989 | $987.35 |
| 20991 | $70.95 |
| 20992 | $945.25 |
| 20993 | $1,697.25 |
| 20994 | $116.00 |
| 20995 | $225.90 |
| 20996 | $86.00 |

| Claim Number | Recognized Claim |
|---|---|
| 20998 | $236.25 |
| 20999 | $18.60 |
| 21000 | $762.75 |
| 21001 | $9.00 |
| 21002 | $11.85 |
| 21003 | $9.00 |
| 21004 | $148.25 |
| 21005 | $506.75 |
| 21006 | $1,196.25 |
| 21008 | $1,099.05 |
| 21009 | $4,252.40 |
| 21010 | $81.00 |
| 21011 | $3,087.20 |
| 21012 | $9.00 |
| 21013 | $3,131.50 |
| 21014 | $59.90 |
| 21015 | $37.40 |
| 21016 | $9.00 |
| 21017 | $22.05 |
| 21018 | $1,816.80 |
| 21020 | $117.00 |
| 21025 | $1,629.70 |
| 21026 | $697.20 |
| 21028 | $919.70 |
| 21030 | $51.00 |
| 21031 | $1,856.10 |
| 21032 | $9.00 |
| 21033 | $419.65 |
| 21034 | $1,226.40 |
| 21035 | $18.00 |
| 21036 | $9.00 |
| 21037 | $105.00 |
| 21038 | $371.65 |
| 21039 | $101.00 |
| 21040 | $101.25 |
| 21041 | $2,102.95 |
| 21042 | $236.10 |
| 21043 | $59.00 |
| 21044 | $1,951.20 |

| Claim Number | Recognized Claim |
|---|---|
| 21045 | $3,175.15 |
| 21046 | $5,247.90 |
| 21047 | $278.35 |
| 21048 | $9.00 |
| 21049 | $709.05 |
| 21050 | $281.15 |
| 21051 | $1,533.25 |
| 21052 | $23.00 |
| 21053 | $18.30 |
| 21054 | $3,217.50 |
| 21055 | $2,530.00 |
| 21056 | $36.00 |
| 21057 | $14.00 |
| 21058 | $69.00 |
| 21059 | $9.00 |
| 21062 | $14.00 |
| 21063 | $640.45 |
| 21064 | $2,287.45 |
| 21065 | $101.85 |
| 21066 | $104.45 |
| 21067 | $354.35 |
| 21068 | $47.25 |
| 21069 | $90.00 |
| 21070 | $1,423.75 |
| 21071 | $1,192.40 |
| 21072 | $9.00 |
| 21073 | $664.70 |
| 21074 | $2,107.85 |
| 21075 | $9.00 |
| 21076 | $79.35 |
| 21078 | $37.00 |
| 21079 | $88.00 |
| 21080 | $1,836.25 |
| 21081 | $73.00 |
| 21082 | $1,006.00 |
| 21083 | $1,464.75 |
| 21084 | $2,986.65 |
| 21085 | $100.20 |
| 21086 | $1,648.90 |

| Claim Number | Recognized Claim |
|---|---|
| 21087 | $1,327.00 |
| 21088 | $192.40 |
| 21089 | $19.10 |
| 21090 | $2,366.15 |
| 21091 | $3,863.40 |
| 21092 | $3,232.10 |
| 21093 | $3,339.50 |
| 21094 | $231.60 |
| 21097 | $274.20 |
| 21099 | $1,570.00 |
| 21102 | $577.95 |
| 21103 | $423.65 |
| 21104 | $92.30 |
| 21105 | $147.00 |
| 21106 | $2,487.00 |
| 21108 | $900.00 |
| 21109 | $334.50 |
| 21110 | $1,193.40 |
| 21111 | $9.00 |
| 21112 | $4,487.55 |
| 21113 | $18.00 |
| 21114 | $4,489.70 |
| 21115 | $247.00 |
| 21116 | $5,075.35 |
| 21118 | $64.65 |
| 21119 | $475.35 |
| 21120 | $97.00 |
| 21121 | $184.65 |
| 21123 | $3,170.40 |
| 21124 | $50.65 |
| 21125 | $2,297.15 |
| 21126 | $267.00 |
| 21127 | $2,906.40 |
| 21129 | $2,532.40 |
| 21130 | $19.10 |
| 21131 | $167.90 |
| 21133 | $36.45 |
| 21134 | $27.00 |
| 21135 | $679.85 |

| Claim Number | Recognized Claim |
|---|---|
| 21137 | $14.00 |
| 21138 | $222.00 |
| 21139 | $190.00 |
| 21140 | $10,031.25 |
| 21141 | $7,722.60 |
| 21142 | $51.00 |
| 21143 | $9.00 |
| 21144 | $481.00 |
| 21145 | $690.40 |
| 21146 | $527.65 |
| 21148 | $2,294.35 |
| 21149 | $673.35 |
| 21150 | $1,323.05 |
| 21151 | $1,273.35 |
| 21152 | $3,754.40 |
| 21153 | $62.35 |
| 21154 | $620.50 |
| 21155 | $1,679.75 |
| 21156 | $1,365.75 |
| 21157 | $9.00 |
| 21158 | $2,217.10 |
| 21159 | $284.40 |
| 21160 | $767.80 |
| 21162 | $32.50 |
| 21164 | $2,631.75 |
| 21165 | $503.90 |
| 21166 | $2,326.45 |
| 21167 | $279.50 |
| 21169 | $156.85 |
| 21170 | $87.15 |
| 21171 | $180.00 |
| 21172 | $364.00 |
| 21173 | $549.45 |
| 21174 | $9.00 |
| 21175 | $141.05 |
| 21176 | $64.00 |
| 21177 | $3.70 |
| 21179 | $1,183.10 |
| 21180 | $251.30 |

| Claim Number | Recognized Claim |
|---|---|
| 21181 | $1,167.15 |
| 21182 | $9.00 |
| 21183 | $9.00 |
| 21184 | $1,939.65 |
| 21185 | $97.00 |
| 21186 | $28.30 |
| 21187 | $115.00 |
| 21188 | $1,476.50 |
| 21189 | $1,659.55 |
| 21190 | $1,996.60 |
| 21191 | $124.10 |
| 21192 | $79.60 |
| 21193 | $875.75 |
| 21194 | $106.00 |
| 21195 | $9.00 |
| 21196 | $4,088.90 |
| 21198 | $82.20 |
| 21199 | $28.80 |
| 21200 | $1,848.55 |
| 21201 | $10.20 |
| 21202 | $432.35 |
| 21203 | $27.80 |
| 21205 | $69.00 |
| 21206 | $544.00 |
| 21207 | $749.70 |
| 21209 | $9.00 |
| 21211 | $9.00 |
| 21213 | $222.00 |
| 21214 | $1,309.00 |
| 21215 | $26.00 |
| 21218 | $864.00 |
| 21219 | $87.40 |
| 21220 | $0.35 |
| 21221 | $9.00 |
| 21222 | $532.90 |
| 21223 | $438.40 |
| 21224 | $56.00 |
| 21225 | $27.00 |
| 21226 | $368.00 |

| Claim Number | Recognized Claim |
|---|---|
| 21227 | $55.80 |
| 21229 | $41.00 |
| 21232 | $2,298.75 |
| 21233 | $23.00 |
| 21234 | $9.00 |
| 21235 | $998.55 |
| 21236 | $496.25 |
| 21237 | $131.70 |
| 21240 | $876.05 |
| 21244 | $463.20 |
| 21245 | $296.65 |
| 21246 | $46.00 |
| 21247 | $692.60 |
| 21248 | $1,323.80 |
| 21250 | $932.25 |
| 21252 | $327.15 |
| 21253 | $385.95 |
| 21254 | $133.60 |
| 21255 | $70.00 |
| 21256 | $421.95 |
| 21257 | $37.00 |
| 21258 | $669.80 |
| 21259 | $2,159.40 |
| 21260 | $257.00 |
| 21261 | $87.00 |
| 21262 | $28.75 |
| 21266 | $245.00 |
| 21267 | $9.00 |
| 21268 | $148.55 |
| 21269 | $1,904.20 |
| 21270 | $372.95 |
| 21272 | $1,598.00 |
| 21273 | $10.00 |
| 21274 | $548.30 |
| 21275 | $392.20 |
| 21276 | $569.70 |
| 21277 | $712.00 |
| 21278 | $137.55 |
| 21279 | $161.00 |

| Claim Number | Recognized Claim |
|---|---|
| 21280 | $465.00 |
| 21281 | $932.30 |
| 21283 | $131.00 |
| 21284 | $73.00 |
| 21286 | $27.00 |
| 21287 | $486.45 |
| 21288 | $2,374.10 |
| 21289 | $491.20 |
| 21290 | $889.40 |
| 21291 | $4,038.60 |
| 21292 | $48.25 |
| 21293 | $1,446.55 |
| 21295 | $106.00 |
| 21296 | $32.00 |
| 21298 | $3,335.25 |
| 21300 | $18.00 |
| 21301 | $292.30 |
| 21302 | $664.15 |
| 21303 | $99.95 |
| 21304 | $6,838.50 |
| 21309 | $1,923.40 |
| 21310 | $2,346.90 |
| 21311 | $311.00 |
| 21313 | $4,302.55 |
| 21314 | $141.85 |
| 21315 | $57.70 |
| 21316 | $221.30 |
| 21317 | $23.00 |
| 21318 | $530.10 |
| 21319 | $91.00 |
| 21322 | $9.00 |
| 21323 | $435.45 |
| 21324 | $556.15 |
| 21326 | $41.00 |
| 21327 | $9.00 |
| 21330 | $56.05 |
| 21332 | $253.85 |
| 21333 | $3,481.65 |
| 21334 | $498.80 |

| Claim Number | Recognized Claim |
|---|---|
| 21337 | $8,789.15 |
| 21338 | $165.80 |
| 21339 | $383.35 |
| 21340 | $145.15 |
| 21344 | $115.00 |
| 21345 | $9.00 |
| 21346 | $462.70 |
| 21347 | $139.95 |
| 21350 | $127.00 |
| 21351 | $522.85 |
| 21352 | $384.20 |
| 21355 | $52.45 |
| 21359 | $1.15 |
| 21361 | $2,752.75 |
| 21362 | $9.00 |
| 21363 | $79.00 |
| 21364 | $1,510.25 |
| 21365 | $225.55 |
| 21366 | $784.00 |
| 21370 | $72.25 |
| 21371 | $23.00 |
| 21372 | $32.00 |
| 21375 | $2,205.95 |
| 21376 | $96.00 |
| 21377 | $1,804.10 |
| 21378 | $386.50 |
| 21379 | $1,213.15 |
| 21380 | $85.10 |
| 21383 | $560.60 |
| 21388 | $2,389.50 |
| 21389 | $268.40 |
| 21391 | $233.90 |
| 21392 | $222.00 |
| 21396 | $3,972.75 |
| 21397 | $137.55 |
| 21399 | $59.85 |
| 21401 | $300.80 |
| 21402 | $867.25 |
| 21403 | $94.00 |

| Claim Number | Recognized Claim |
|---|---|
| 21404 | $59.00 |
| 21406 | $702.75 |
| 21407 | $37.90 |
| 21411 | $708.70 |
| 21412 | $146.40 |
| 21416 | $499.25 |
| 21419 | $259.90 |
| 21420 | $3,309.60 |
| 21422 | $1,066.40 |
| 21424 | $2,274.90 |
| 21425 | $9.00 |
| 21426 | $575.55 |
| 21427 | $9.00 |
| 21428 | $1,778.55 |
| 21429 | $9.00 |
| 21431 | $297.60 |
| 21432 | $60.00 |
| 21433 | $571.70 |
| 21434 | $5,287.30 |
| 21435 | $107.45 |
| 21436 | $270.10 |
| 21437 | $1,295.10 |
| 21438 | $1,351.40 |
| 21439 | $4,925.70 |
| 21440 | $240.85 |
| 21441 | $1,984.80 |
| 21442 | $2,963.20 |
| 21443 | $18.85 |
| 21444 | $18.00 |
| 21446 | $18.00 |
| 21447 | $43.45 |
| 21448 | $2,309.90 |
| 21449 | $59.00 |
| 21450 | $78.60 |
| 21451 | $186.30 |
| 21452 | $63.15 |
| 21453 | $2,331.75 |
| 21454 | $39.50 |
| 21455 | $1,179.00 |

| Claim Number | Recognized Claim |
|---|---|
| 21456 | $158.25 |
| 21457 | $3,697.55 |
| 21458 | $570.25 |
| 21459 | $106.00 |
| 21460 | $60.75 |
| 21461 | $9.00 |
| 21464 | $721.60 |
| 21465 | $801.40 |
| 21466 | $2,349.30 |
| 21467 | $256.25 |
| 21468 | $2,537.60 |
| 21469 | $355.60 |
| 21470 | $78.00 |
| 21471 | $90.00 |
| 21472 | $815.60 |
| 21473 | $47.55 |
| 21474 | $416.30 |
| 21475 | $777.00 |
| 21476 | $9.00 |
| 21477 | $312.65 |
| 21479 | $4,889.50 |
| 21480 | $41.00 |
| 21481 | $3,223.80 |
| 21482 | $264.00 |
| 21484 | $338.95 |
| 21485 | $46.00 |
| 21486 | $1,095.00 |
| 21488 | $95.35 |
| 21489 | $64.05 |
| 21492 | $501.10 |
| 21493 | $50.00 |
| 21494 | $9.20 |
| 21495 | $825.60 |
| 21496 | $9.00 |
| 21498 | $139.40 |
| 21499 | $149.75 |
| 21500 | $420.65 |
| 21501 | $1,192.20 |
| 21502 | $64.00 |

| Claim Number | Recognized Claim |
|---|---|
| 21503 | $9.00 |
| 21506 | $36.65 |
| 21507 | $1,056.15 |
| 21508 | $14.00 |
| 21510 | $411.70 |
| 21511 | $208.00 |
| 21512 | $44.75 |
| 21513 | $2,491.80 |
| 21514 | $79.50 |
| 21515 | $275.50 |
| 21516 | $94.30 |
| 21517 | $80.85 |
| 21518 | $33.70 |
| 21519 | $237.15 |
| 21520 | $279.00 |
| 21521 | $778.30 |
| 21522 | $46.00 |
| 21523 | $41.00 |
| 21524 | $40.90 |
| 21525 | $1,803.35 |
| 21526 | $172.05 |
| 21527 | $1,389.95 |
| 21528 | $32.00 |
| 21529 | $201.50 |
| 21530 | $120.80 |
| 21531 | $123.10 |
| 21532 | $1,872.35 |
| 21533 | $714.10 |
| 21534 | $212.00 |
| 21535 | $854.80 |
| 21536 | $1,091.10 |
| 21537 | $371.20 |
| 21539 | $46.00 |
| 21541 | $18.60 |
| 21542 | $1,948.10 |
| 21543 | $9.00 |
| 21544 | $353.50 |
| 21545 | $82.70 |
| 21546 | $1,396.85 |

| Claim Number | Recognized Claim |
|---:|---:|
| 21547 | $439.90 |
| 21548 | $504.20 |
| 21550 | $42.50 |
| 21552 | $9.00 |
| 21554 | $2,527.30 |
| 21555 | $1,376.50 |
| 21556 | $1,404.50 |
| 21557 | $2,533.45 |
| 21558 | $3,073.05 |
| 21559 | $100.15 |
| 21560 | $467.80 |
| 21561 | $158.85 |
| 21562 | $177.00 |
| 21563 | $78.00 |
| 21564 | $318.85 |
| 21565 | $75.65 |
| 21566 | $234.00 |
| 21567 | $124.90 |
| 21568 | $111.00 |
| 21569 | $13.05 |
| 21570 | $18.00 |
| 21571 | $9.00 |
| 21572 | $46.00 |
| 21573 | $437.70 |
| 21574 | $196.65 |
| 21575 | $14.00 |
| 21576 | $1,928.95 |
| 21577 | $32.00 |
| 21578 | $1,627.55 |
| 21579 | $2.70 |
| 21580 | $306.05 |
| 21581 | $180.00 |
| 21583 | $32.00 |
| 21584 | $141.60 |
| 21585 | $9.50 |
| 21587 | $89.00 |
| 21588 | $283.85 |
| 21592 | $50.00 |
| 21593 | $713.65 |

| Claim Number | Recognized Claim |
|---|---|
| 21595 | $519.65 |
| 21596 | $1,458.15 |
| 21597 | $649.60 |
| 21598 | $23.00 |
| 21599 | $23.00 |
| 21600 | $1,347.35 |
| 21601 | $142.00 |
| 21602 | $2,682.90 |
| 21603 | $23.00 |
| 21604 | $41.30 |
| 21605 | $99.75 |
| 21606 | $9.00 |
| 21607 | $154.50 |
| 21608 | $563.65 |
| 21609 | $18.00 |
| 21610 | $79.35 |
| 21611 | $144.50 |
| 21612 | $1,948.40 |
| 21614 | $65.00 |
| 21615 | $96.00 |
| 21617 | $2,269.00 |
| 21619 | $2,141.50 |
| 21620 | $1,079.65 |
| 21621 | $91.70 |
| 21622 | $467.65 |
| 21624 | $27.00 |
| 21625 | $51.00 |
| 21626 | $106.50 |
| 21627 | $283.00 |
| 21628 | $9.00 |
| 21630 | $2,189.70 |
| 21631 | $1,076.20 |
| 21632 | $169.45 |
| 21633 | $9.00 |
| 21634 | $64.00 |
| 21635 | $152.00 |
| 21636 | $18.00 |
| 21637 | $552.00 |
| 21638 | $9.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 21639 | $788.00 |
| 21640 | $41.00 |
| 21641 | $2,594.75 |
| 21642 | $50.00 |
| 21643 | $14.00 |
| 21644 | $1,079.10 |
| 21645 | $107.20 |
| 21647 | $122.80 |
| 21648 | $419.45 |
| 21649 | $9.60 |
| 21650 | $112.95 |
| 21651 | $2,188.95 |
| 21652 | $82.75 |
| 21653 | $69.50 |
| 21654 | $90.00 |
| 21656 | $326.90 |
| 21658 | $863.45 |
| 21659 | $222.00 |
| 21660 | $490.45 |
| 21661 | $283.45 |
| 21662 | $53.40 |
| 21663 | $139.40 |
| 21664 | $125.95 |
| 21665 | $48.55 |
| 21666 | $768.55 |
| 21667 | $315.10 |
| 21668 | $108.35 |
| 21669 | $11,469.95 |
| 21670 | $308.35 |
| 21671 | $1,563.00 |
| 21672 | $9.00 |
| 21673 | $9.70 |
| 21674 | $92.75 |
| 21675 | $14.00 |
| 21676 | $142.80 |
| 21678 | $3,830.25 |
| 21679 | $65.00 |
| 21680 | $554.10 |
| 21681 | $1,660.75 |

| Claim Number | Recognized Claim |
|---|---|
| 21682 | $9.00 |
| 21683 | $300.25 |
| 21684 | $355.25 |
| 21685 | $259.00 |
| 21686 | $3,145.05 |
| 21687 | $74.95 |
| 21688 | $73.95 |
| 21689 | $9,152.20 |
| 21690 | $127.00 |
| 21691 | $352.45 |
| 21692 | $23.00 |
| 21693 | $560.85 |
| 21694 | $2,255.60 |
| 21695 | $166.00 |
| 21696 | $166.25 |
| 21697 | $489.00 |
| 21698 | $336.20 |
| 21699 | $46.00 |
| 21700 | $1,527.45 |
| 21701 | $202.90 |
| 21702 | $32.25 |
| 21703 | $23.00 |
| 21704 | $742.80 |
| 21705 | $3,030.75 |
| 21706 | $14.00 |
| 21707 | $225.00 |
| 21708 | $64.70 |
| 21709 | $354.25 |
| 21710 | $9.00 |
| 21711 | $5,635.30 |
| 21712 | $552.65 |
| 21713 | $272.00 |
| 21714 | $1,544.80 |
| 21715 | $4,513.95 |
| 21716 | $296.40 |
| 21717 | $155.60 |
| 21718 | $14.00 |
| 21720 | $498.10 |
| 21721 | $55.30 |

| Claim Number | Recognized Claim |
|---|---|
| 21722 | $9.60 |
| 21723 | $27.00 |
| 21725 | $322.40 |
| 21726 | $813.70 |
| 21728 | $337.15 |
| 21729 | $9.00 |
| 21731 | $780.00 |
| 21732 | $665.55 |
| 21733 | $1,943.50 |
| 21734 | $406.65 |
| 21735 | $23.00 |
| 21736 | $23.15 |
| 21737 | $9.00 |
| 21738 | $79.55 |
| 21739 | $49.50 |
| 21740 | $794.35 |
| 21741 | $111.95 |
| 21742 | $603.85 |
| 21744 | $1,505.40 |
| 21745 | $9.00 |
| 21746 | $120.50 |
| 21748 | $951.40 |
| 21749 | $1,026.40 |
| 21750 | $1,768.00 |
| 21752 | $38.40 |
| 21753 | $825.70 |
| 21754 | $320.65 |
| 21755 | $267.95 |
| 21756 | $563.35 |
| 21757 | $268.00 |
| 21758 | $2.70 |
| 21759 | $95.95 |
| 21760 | $576.35 |
| 21761 | $353.35 |
| 21763 | $6.05 |
| 21764 | $23.00 |
| 21765 | $9.00 |
| 21766 | $815.15 |
| 21767 | $594.90 |

| Claim Number | Recognized Claim |
|---|---|
| 21768 | $23.00 |
| 21769 | $1,262.75 |
| 21770 | $268.20 |
| 21771 | $80.25 |
| 21772 | $2,210.90 |
| 21773 | $642.35 |
| 21774 | $196.45 |
| 21775 | $11.75 |
| 21776 | $261.95 |
| 21777 | $89.90 |
| 21779 | $55.00 |
| 21780 | $23.00 |
| 21782 | $23.55 |
| 21784 | $9.00 |
| 21785 | $898.35 |
| 21786 | $2.80 |
| 21787 | $394.20 |
| 21788 | $508.40 |
| 21789 | $520.85 |
| 21792 | $1,049.30 |
| 21793 | $657.70 |
| 21794 | $14.00 |
| 21795 | $9,337.25 |
| 21797 | $130.85 |
| 21798 | $3,139.40 |
| 21799 | $78.00 |
| 21801 | $97.00 |
| 21802 | $9.00 |
| 21803 | $270.00 |
| 21806 | $54.85 |
| 21807 | $90.60 |
| 21808 | $141.65 |
| 21809 | $9.00 |
| 21811 | $27.40 |
| 21812 | $258.50 |
| 21813 | $990.90 |
| 21815 | $539.50 |
| 21816 | $83.00 |
| 21817 | $1,207.40 |

| Claim Number | Recognized Claim |
|---|---|
| 21818 | $176.70 |
| 21819 | $350.90 |
| 21820 | $129.10 |
| 21822 | $3.55 |
| 21823 | $43.15 |
| 21824 | $43.65 |
| 21825 | $18.00 |
| 21826 | $23.00 |
| 21827 | $132.15 |
| 21828 | $47.05 |
| 21829 | $231.70 |
| 21830 | $9.00 |
| 21831 | $542.15 |
| 21832 | $292.30 |
| 21834 | $63.75 |
| 21835 | $9.00 |
| 21836 | $262.90 |
| 21837 | $1,090.45 |
| 21838 | $87.00 |
| 21839 | $18.00 |
| 21841 | $41.00 |
| 21842 | $9.50 |
| 21843 | $795.90 |
| 21844 | $36.00 |
| 21845 | $4,164.85 |
| 21847 | $1,872.50 |
| 21848 | $637.50 |
| 21849 | $153.90 |
| 21852 | $29.80 |
| 21854 | $5,501.35 |
| 21855 | $55.35 |
| 21856 | $100.00 |
| 21857 | $51.00 |
| 21858 | $2,558.00 |
| 21859 | $2,237.55 |
| 21860 | $460.45 |
| 21862 | $468.10 |
| 21863 | $58.00 |
| 21864 | $59.00 |

| Claim Number | Recognized Claim |
|---|---|
| 21865 | $307.10 |
| 21867 | $937.80 |
| 21869 | $23.00 |
| 21870 | $65.00 |
| 21871 | $9.00 |
| 21872 | $822.85 |
| 21875 | $18.35 |
| 21876 | $115.00 |
| 21877 | $1,198.35 |
| 21880 | $111.00 |
| 21881 | $9.00 |
| 21882 | $328.00 |
| 21883 | $989.60 |
| 21884 | $68.90 |
| 21885 | $207.45 |
| 21886 | $2,446.95 |
| 21887 | $1,546.60 |
| 21888 | $65.00 |
| 21889 | $547.00 |
| 21890 | $491.35 |
| 21891 | $18.00 |
| 21892 | $23.00 |
| 21894 | $294.15 |
| 21896 | $1,308.55 |
| 21897 | $23.00 |
| 21898 | $758.00 |
| 21899 | $444.15 |
| 21900 | $287.40 |
| 21902 | $144.90 |
| 21903 | $576.35 |
| 21904 | $78.90 |
| 21905 | $1,117.00 |
| 21906 | $103.70 |
| 21907 | $2,992.75 |
| 21909 | $60.00 |
| 21910 | $818.50 |
| 21911 | $252.00 |
| 21912 | $1,307.80 |
| 21913 | $243.90 |

| Claim Number | Recognized Claim |
|---|---|
| 21914 | $149.00 |
| 21915 | $65.50 |
| 21917 | $1,686.60 |
| 21918 | $433.60 |
| 21919 | $328.00 |
| 21921 | $387.40 |
| 21922 | $293.00 |
| 21923 | $7,678.45 |
| 21925 | $999.00 |
| 21926 | $752.15 |
| 21927 | $157.85 |
| 21928 | $1,113.40 |
| 21929 | $548.65 |
| 21930 | $180.20 |
| 21932 | $261.00 |
| 21933 | $240.00 |
| 21934 | $439.55 |
| 21935 | $88.75 |
| 21936 | $100.75 |
| 21937 | $37.50 |
| 21938 | $9.00 |
| 21939 | $1,423.55 |
| 21940 | $101.70 |
| 21942 | $9.00 |
| 21943 | $1,479.60 |
| 21944 | $41.00 |
| 21945 | $330.00 |
| 21946 | $16.00 |
| 21949 | $598.25 |
| 21951 | $9.70 |
| 21952 | $1,951.70 |
| 21953 | $30.15 |
| 21955 | $376.70 |
| 21957 | $2,001.00 |
| 21958 | $19.00 |
| 21959 | $129.75 |
| 21960 | $110.00 |
| 21961 | $92.20 |
| 21962 | $299.80 |

| Claim Number | Recognized Claim |
|---|---|
| 21963 | $9.00 |
| 21964 | $27.45 |
| 21965 | $878.50 |
| 21966 | $208.00 |
| 21967 | $100.00 |
| 21968 | $59.35 |
| 21969 | $313.80 |
| 21970 | $725.90 |
| 21971 | $106.50 |
| 21973 | $27.00 |
| 21974 | $9.00 |
| 21975 | $9.00 |
| 21976 | $27.65 |
| 21978 | $30.35 |
| 21979 | $32.00 |
| 21980 | $146.00 |
| 21981 | $53.25 |
| 21982 | $1,239.15 |
| 21983 | $109.60 |
| 21984 | $998.85 |
| 21986 | $51.55 |
| 21987 | $140.40 |
| 21988 | $74.00 |
| 21989 | $1,572.70 |
| 21990 | $191.50 |
| 21991 | $9.00 |
| 21992 | $1,785.20 |
| 21993 | $52.60 |
| 21994 | $69.00 |
| 21995 | $148.00 |
| 21997 | $321.15 |
| 21998 | $707.90 |
| 21999 | $505.15 |
| 22001 | $66.20 |
| 22002 | $5,393.00 |
| 22004 | $1,730.25 |
| 22005 | $142.55 |
| 22006 | $342.00 |
| 22007 | $649.75 |

| Claim Number | Recognized Claim |
|---|---|
| 22011 | $131.40 |
| 22012 | $245.70 |
| 22013 | $5,365.10 |
| 22014 | $27.45 |
| 22015 | $59.00 |
| 22016 | $510.25 |
| 22018 | $94.65 |
| 22019 | $205.65 |
| 22020 | $518.10 |
| 22021 | $9.00 |
| 22022 | $269.85 |
| 22023 | $340.75 |
| 22024 | $150.90 |
| 22025 | $9.00 |
| 22026 | $1,194.10 |
| 22032 | $202.00 |
| 22033 | $112.35 |
| 22034 | $177.10 |
| 22040 | $23.00 |
| 22041 | $69.00 |
| 22042 | $101.55 |
| 22043 | $485.25 |
| 22044 | $0.35 |
| 22045 | $32.10 |
| 22046 | $32.60 |
| 22047 | $566.75 |
| 22048 | $1,768.75 |
| 22049 | $519.50 |
| 22050 | $1,398.05 |
| 22052 | $2,525.05 |
| 22053 | $669.50 |
| 22055 | $27.00 |
| 22056 | $46.00 |
| 22057 | $37.00 |
| 22058 | $284.95 |
| 22060 | $240.15 |
| 22061 | $1,908.00 |
| 22063 | $997.45 |
| 22064 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 22065 | $656.25 |
| 22066 | $297.10 |
| 22067 | $13.80 |
| 22068 | $32.00 |
| 22070 | $90.70 |
| 22072 | $1,345.30 |
| 22074 | $9.00 |
| 22075 | $1,537.80 |
| 22076 | $130.35 |
| 22077 | $149.10 |
| 22078 | $221.40 |
| 22079 | $665.45 |
| 22080 | $87.45 |
| 22081 | $102.00 |
| 22082 | $9.00 |
| 22083 | $253.00 |
| 22084 | $513.30 |
| 22085 | $79.95 |
| 22086 | $508.05 |
| 22087 | $74.55 |
| 22089 | $1,063.30 |
| 22090 | $6.50 |
| 22091 | $647.15 |
| 22092 | $938.45 |
| 22094 | $117.70 |
| 22095 | $426.10 |
| 22096 | $41.75 |
| 22098 | $63.00 |
| 22100 | $4,890.45 |
| 22101 | $513.90 |
| 22102 | $9.00 |
| 22103 | $1,810.35 |
| 22104 | $93.00 |
| 22105 | $403.25 |
| 22106 | $437.15 |
| 22107 | $14.45 |
| 22108 | $695.05 |
| 22109 | $43,426.65 |
| 22110 | $200.65 |

| Claim Number | Recognized Claim |
|---|---|
| 22113 | $573.60 |
| 22115 | $2,567.60 |
| 22117 | $96.00 |
| 22118 | $97.00 |
| 22120 | $2,056.75 |
| 22122 | $745.35 |
| 22123 | $1,422.80 |
| 22124 | $251.35 |
| 22126 | $0.20 |
| 22127 | $1,773.05 |
| 22129 | $273.40 |
| 22130 | $73.00 |
| 22131 | $2,078.85 |
| 22132 | $1,370.65 |
| 22133 | $47.50 |
| 22134 | $101.00 |
| 22135 | $1,225.25 |
| 22136 | $2,697.55 |
| 22137 | $5,312.35 |
| 22140 | $1,052.55 |
| 22141 | $50.00 |
| 22142 | $50.05 |
| 22143 | $289.10 |
| 22144 | $338.65 |
| 22146 | $88.00 |
| 22147 | $172.50 |
| 22148 | $3,700.10 |
| 22151 | $2,371.30 |
| 22152 | $71.60 |
| 22153 | $132.05 |
| 22155 | $247.80 |
| 22156 | $1,985.50 |
| 22157 | $106.00 |
| 22158 | $941.60 |
| 22159 | $9,466.75 |
| 22160 | $3,143.80 |
| 22161 | $19,159.15 |
| 22162 | $2,962.50 |
| 22163 | $60.00 |

| Claim Number | Recognized Claim |
|---|---|
| 22164 | $569.05 |
| 22165 | $108.80 |
| 22166 | $32.00 |
| 22167 | $37.45 |
| 22168 | $898.65 |
| 22169 | $23.00 |
| 22170 | $280.10 |
| 22171 | $482.45 |
| 22173 | $1,576.70 |
| 22176 | $2,961.20 |
| 22177 | $3,737.05 |
| 22178 | $1,031.00 |
| 22180 | $1,114.75 |
| 22181 | $1,479.25 |
| 22182 | $204.50 |
| 22184 | $46.25 |
| 22187 | $47.35 |
| 22188 | $419.20 |
| 22190 | $77.60 |
| 22191 | $249.70 |
| 22192 | $154.60 |
| 22193 | $397.75 |
| 22195 | $46.00 |
| 22196 | $23.00 |
| 22197 | $1,449.45 |
| 22199 | $620.65 |
| 22201 | $33.65 |
| 22202 | $42.20 |
| 22204 | $90.00 |
| 22205 | $1,807.10 |
| 22206 | $9.00 |
| 22208 | $79.95 |
| 22209 | $4,730.50 |
| 22210 | $1,034.30 |
| 22211 | $845.85 |
| 22212 | $464.00 |
| 22213 | $326.90 |
| 22214 | $9.55 |
| 22216 | $3,053.65 |

| Claim Number | Recognized Claim |
|---|---|
| 22219 | $771.05 |
| 22221 | $1,451.10 |
| 22222 | $3,169.95 |
| 22224 | $1,980.40 |
| 22226 | $281.00 |
| 22227 | $1,619.90 |
| 22228 | $1,238.65 |
| 22229 | $239.45 |
| 22230 | $2,661.05 |
| 22232 | $363.85 |
| 22233 | $1,127.00 |
| 22234 | $142.00 |
| 22235 | $360.80 |
| 22237 | $126.55 |
| 22239 | $3,303.95 |
| 22240 | $319.40 |
| 22241 | $75.30 |
| 22242 | $2,546.20 |
| 22243 | $2,470.55 |
| 22244 | $83.00 |
| 22245 | $2,805.95 |
| 22246 | $240.75 |
| 22247 | $1,983.90 |
| 22248 | $918.35 |
| 22249 | $11,778.05 |
| 22250 | $1,207.90 |
| 22251 | $51.10 |
| 22253 | $2,431.60 |
| 22254 | $2,768.80 |
| 22258 | $550.70 |
| 22259 | $285.15 |
| 22261 | $64.65 |
| 22262 | $205.45 |
| 22263 | $24.20 |
| 22264 | $2,214.50 |
| 22265 | $28.75 |
| 22266 | $717.60 |
| 22268 | $1,057.40 |
| 22269 | $51.30 |

| Claim Number | Recognized Claim |
|---|---|
| 22272 | $8.35 |
| 22273 | $126.05 |
| 22275 | $2,743.10 |
| 22276 | $1,215.50 |
| 22281 | $4,273.25 |
| 22282 | $99.95 |
| 22283 | $65.75 |
| 22284 | $417.00 |
| 22285 | $399.30 |
| 22286 | $552.90 |
| 22287 | $201.85 |
| 22288 | $19.25 |
| 22289 | $96.00 |
| 22290 | $62.95 |
| 22291 | $9.15 |
| 22292 | $976.30 |
| 22293 | $1,322.50 |
| 22295 | $46.00 |
| 22296 | $28.30 |
| 22297 | $97.00 |
| 22299 | $1,124.80 |
| 22300 | $78.00 |
| 22301 | $14.00 |
| 22302 | $154.95 |
| 22303 | $1.00 |
| 22306 | $2,356.20 |
| 22307 | $281.60 |
| 22308 | $1,598.65 |
| 22309 | $86.00 |
| 22310 | $9.00 |
| 22311 | $127.00 |
| 22314 | $462.40 |
| 22316 | $102.70 |
| 22318 | $37.00 |
| 22319 | $23.00 |
| 22322 | $173.25 |
| 22323 | $49.15 |
| 22324 | $1,982.10 |
| 22325 | $213.00 |

| Claim Number | Recognized Claim |
|---|---|
| 22326 | $2,150.80 |
| 22327 | $9.00 |
| 22328 | $1,103.25 |
| 22330 | $59.00 |
| 22331 | $114.00 |
| 22334 | $4,046.50 |
| 22336 | $743.20 |
| 22337 | $77.00 |
| 22339 | $23.25 |
| 22340 | $41.00 |
| 22342 | $18.00 |
| 22343 | $46.00 |
| 22344 | $750.45 |
| 22345 | $3,011.00 |
| 22347 | $112.40 |
| 22348 | $14.00 |
| 22349 | $9.00 |
| 22351 | $709.95 |
| 22352 | $32.00 |
| 22353 | $45.00 |
| 22354 | $27.00 |
| 22355 | $1,383.20 |
| 22357 | $9.00 |
| 22358 | $75.25 |
| 22359 | $49.90 |
| 22360 | $18.00 |
| 22361 | $1,585.30 |
| 22363 | $562.35 |
| 22364 | $159.85 |
| 22365 | $3,369.85 |
| 22366 | $104.00 |
| 22370 | $502.35 |
| 22371 | $1.50 |
| 22372 | $21.55 |
| 22374 | $299.35 |
| 22375 | $459.30 |
| 22376 | $261.65 |
| 22379 | $36.00 |
| 22380 | $483.00 |

| Claim Number | Recognized Claim |
|---|---|
| 22383 | $253.65 |
| 22384 | $32.00 |
| 22385 | $45.00 |
| 22386 | $290.00 |
| 22387 | $415.65 |
| 22388 | $198.65 |
| 22390 | $18.00 |
| 22391 | $332.40 |
| 22392 | $141.35 |
| 22394 | $239.75 |
| 22395 | $114.20 |
| 22396 | $109.90 |
| 22397 | $96.00 |
| 22398 | $242.00 |
| 22400 | $14.00 |
| 22401 | $2,546.15 |
| 22402 | $8,219.85 |
| 22403 | $1,931.50 |
| 22404 | $140.50 |
| 22405 | $909.75 |
| 22406 | $99.25 |
| 22409 | $70.00 |
| 22410 | $573.85 |
| 22412 | $482.00 |
| 22413 | $320.00 |
| 22414 | $34.50 |
| 22415 | $188.00 |
| 22416 | $217.00 |
| 22417 | $1,126.75 |
| 22419 | $46.00 |
| 22421 | $799.10 |
| 22422 | $9.00 |
| 22423 | $334.10 |
| 22424 | $3,724.95 |
| 22425 | $1,229.15 |
| 22426 | $101.00 |
| 22427 | $29.85 |
| 22428 | $1,742.05 |
| 22429 | $265.05 |

| Claim Number | Recognized Claim |
|---|---|
| 22430 | $36.75 |
| 22432 | $2,803.15 |
| 22433 | $144.00 |
| 22434 | $2,409.00 |
| 22435 | $9.00 |
| 22436 | $349.35 |
| 22437 | $174.30 |
| 22438 | $187.75 |
| 22439 | $3,133.70 |
| 22440 | $594.60 |
| 22441 | $363.20 |
| 22442 | $124.00 |
| 22447 | $3,302.00 |
| 22448 | $272.20 |
| 22449 | $657.55 |
| 22450 | $5,441.40 |
| 22451 | $251.70 |
| 22452 | $37.20 |
| 22453 | $9.00 |
| 22454 | $277.25 |
| 22455 | $269.40 |
| 22456 | $14.00 |
| 22457 | $101.00 |
| 22458 | $383.60 |
| 22459 | $1,041.20 |
| 22460 | $54.60 |
| 22461 | $99.45 |
| 22462 | $152.00 |
| 22463 | $38.60 |
| 22465 | $844.90 |
| 22466 | $1,428.40 |
| 22467 | $9.00 |
| 22469 | $6,757.40 |
| 22470 | $5,104.65 |
| 22471 | $23.00 |
| 22472 | $1,227.05 |
| 22473 | $1,923.00 |
| 22474 | $14,618.95 |
| 22475 | $9.20 |

| Claim Number | Recognized Claim |
|---|---|
| 22476 | $14.00 |
| 22477 | $9.00 |
| 22479 | $206.75 |
| 22480 | $141.30 |
| 22481 | $810.30 |
| 22482 | $829.45 |
| 22483 | $363.95 |
| 22484 | $74.65 |
| 22485 | $248.05 |
| 22486 | $289.55 |
| 22487 | $87.90 |
| 22488 | $2,328.00 |
| 22489 | $1,364.50 |
| 22490 | $87.85 |
| 22491 | $46.00 |
| 22492 | $2,331.85 |
| 22493 | $3,188.05 |
| 22494 | $161.00 |
| 22495 | $1,711.50 |
| 22497 | $73.00 |
| 22498 | $5,138.10 |
| 22499 | $130.25 |
| 22500 | $2,030.00 |
| 22501 | $490.25 |
| 22502 | $195.80 |
| 22503 | $599.45 |
| 22504 | $218.35 |
| 22505 | $263.00 |
| 22506 | $19.35 |
| 22507 | $667.85 |
| 22508 | $9.00 |
| 22510 | $2,360.70 |
| 22511 | $18.00 |
| 22512 | $95.75 |
| 22513 | $9.00 |
| 22514 | $318.00 |
| 22515 | $64.00 |
| 22516 | $64.00 |
| 22518 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 22519 | $2,577.15 |
| 22520 | $794.25 |
| 22521 | $28.30 |
| 22522 | $33.25 |
| 22523 | $1,670.10 |
| 22524 | $65.65 |
| 22525 | $2.20 |
| 22526 | $516.00 |
| 22527 | $68.00 |
| 22528 | $8,717.65 |
| 22529 | $93.00 |
| 22530 | $269.10 |
| 22531 | $18,158.55 |
| 22532 | $73.00 |
| 22533 | $183.85 |
| 22534 | $18.00 |
| 22535 | $60.00 |
| 22536 | $55.00 |
| 22537 | $28.70 |
| 22538 | $91.90 |
| 22539 | $2,877.25 |
| 22540 | $150.95 |
| 22541 | $18.40 |
| 22543 | $431.25 |
| 22544 | $37.00 |
| 22545 | $14.95 |
| 22546 | $74.00 |
| 22547 | $458.35 |
| 22548 | $50.00 |
| 22549 | $9.00 |
| 22550 | $708.00 |
| 22551 | $60.00 |
| 22552 | $6.80 |
| 22553 | $37.00 |
| 22554 | $260.00 |
| 22555 | $474.90 |
| 22556 | $843.45 |
| 22557 | $538.85 |
| 22558 | $115.00 |

| Claim Number | Recognized Claim |
|---|---|
| 22559 | $238.45 |
| 22560 | $202.80 |
| 22561 | $33.80 |
| 22562 | $442.30 |
| 22563 | $115.80 |
| 22565 | $1,475.75 |
| 22567 | $54.60 |
| 22568 | $67.50 |
| 22569 | $475.00 |
| 22570 | $534.00 |
| 22571 | $131.00 |
| 22572 | $9.00 |
| 22573 | $40.20 |
| 22574 | $67.20 |
| 22575 | $693.90 |
| 22576 | $588.90 |
| 22577 | $564.80 |
| 22578 | $491.25 |
| 22579 | $120.25 |
| 22580 | $78.20 |
| 22581 | $821.15 |
| 22582 | $114.00 |
| 22583 | $18.55 |
| 22584 | $782.10 |
| 22585 | $111.00 |
| 22586 | $375.75 |
| 22587 | $46.00 |
| 22588 | $1,691.60 |
| 22589 | $526.65 |
| 22590 | $313.85 |
| 22591 | $18.65 |
| 22592 | $46.00 |
| 22594 | $1,732.50 |
| 22595 | $74.20 |
| 22596 | $1,547.30 |
| 22597 | $3,288.30 |
| 22598 | $32.00 |
| 22599 | $2,580.75 |
| 22600 | $41.00 |

| Claim Number | Recognized Claim |
|---|---|
| 22601 | $166.20 |
| 22602 | $2,721.25 |
| 22603 | $25.45 |
| 22604 | $23.00 |
| 22606 | $74.00 |
| 22607 | $2,640.55 |
| 22608 | $2,012.75 |
| 22609 | $90.05 |
| 22610 | $4,460.80 |
| 22611 | $46.50 |
| 22613 | $1.75 |
| 22615 | $165.00 |
| 22616 | $1,380.95 |
| 22617 | $84.00 |
| 22619 | $216.95 |
| 22620 | $1,682.90 |
| 22621 | $2,561.05 |
| 22622 | $273.25 |
| 22623 | $69.00 |
| 22624 | $1,380.10 |
| 22625 | $1,303.00 |
| 22626 | $18.00 |
| 22627 | $273.00 |
| 22628 | $221.30 |
| 22631 | $88.00 |
| 22632 | $2,085.70 |
| 22633 | $468.25 |
| 22634 | $551.00 |
| 22635 | $374.70 |
| 22636 | $278.00 |
| 22637 | $125.00 |
| 22638 | $1,640.25 |
| 22639 | $64.00 |
| 22640 | $1,519.00 |
| 22641 | $9.00 |
| 22642 | $46.00 |
| 22643 | $640.00 |
| 22644 | $1,839.05 |
| 22646 | $24.10 |

| Claim Number | Recognized Claim |
|---|---|
| 22647 | $299.60 |
| 22648 | $478.00 |
| 22649 | $59.00 |
| 22650 | $18.50 |
| 22651 | $64.00 |
| 22652 | $1,396.00 |
| 22653 | $184.00 |
| 22654 | $1,714.30 |
| 22655 | $1,531.10 |
| 22656 | $670.85 |
| 22657 | $216.95 |
| 22658 | $149.95 |
| 22660 | $73.00 |
| 22661 | $73.05 |
| 22662 | $230.90 |
| 22663 | $663.75 |
| 22664 | $59.00 |
| 22666 | $621.25 |
| 22668 | $2,675.15 |
| 22669 | $307.00 |
| 22670 | $641.45 |
| 22671 | $107.85 |
| 22672 | $1,881.45 |
| 22673 | $2,387.90 |
| 22674 | $101.00 |
| 22675 | $120.00 |
| 22676 | $420.25 |
| 22677 | $9.00 |
| 22678 | $9.00 |
| 22679 | $669.10 |
| 22680 | $56.60 |
| 22681 | $529.95 |
| 22682 | $1,757.25 |
| 22683 | $624.90 |
| 22684 | $23.20 |
| 22685 | $526.35 |
| 22686 | $130.00 |
| 22687 | $82.70 |
| 22688 | $4,811.80 |

| Claim Number | Recognized Claim |
|---|---|
| 22689 | $41.00 |
| 22691 | $378.75 |
| 22692 | $954.75 |
| 22693 | $9.00 |
| 22694 | $295.00 |
| 22695 | $2,631.45 |
| 22697 | $2,677.00 |
| 22698 | $1,710.45 |
| 22699 | $3,570.70 |
| 22700 | $14.00 |
| 22701 | $32.00 |
| 22702 | $23.00 |
| 22703 | $81.00 |
| 22704 | $548.65 |
| 22705 | $412.45 |
| 22706 | $68.00 |
| 22707 | $108.15 |
| 22708 | $406.35 |
| 22709 | $2,100.80 |
| 22710 | $308.35 |
| 22711 | $243.00 |
| 22712 | $47.65 |
| 22713 | $116.80 |
| 22714 | $61.00 |
| 22715 | $109.00 |
| 22716 | $9.00 |
| 22718 | $80.25 |
| 22721 | $259.00 |
| 22722 | $1,144.35 |
| 22723 | $6,353.10 |
| 22725 | $244.10 |
| 22727 | $138.00 |
| 22728 | $101.00 |
| 22729 | $784.55 |
| 22730 | $289.70 |
| 22731 | $9.00 |
| 22732 | $379.75 |
| 22734 | $74.00 |
| 22735 | $9,227.90 |

| Claim Number | Recognized Claim |
|---|---|
| 22736 | $51.00 |
| 22737 | $412.95 |
| 22738 | $193.25 |
| 22742 | $18.00 |
| 22743 | $917.45 |
| 22747 | $453.50 |
| 22748 | $514.20 |
| 22750 | $90.00 |
| 22751 | $65.00 |
| 22752 | $14.00 |
| 22753 | $82.95 |
| 22755 | $34.45 |
| 22757 | $547.50 |
| 22758 | $833.20 |
| 22759 | $88.00 |
| 22760 | $1,173.35 |
| 22761 | $55.00 |
| 22762 | $2,365.85 |
| 22763 | $97.80 |
| 22764 | $100.75 |
| 22765 | $156.10 |
| 22766 | $6.35 |
| 22767 | $72.85 |
| 22768 | $18.00 |
| 22769 | $3,540.55 |
| 22770 | $95.95 |
| 22771 | $138.25 |
| 22772 | $9.00 |
| 22773 | $9.00 |
| 22774 | $1,026.50 |
| 22776 | $49.95 |
| 22777 | $36.00 |
| 22778 | $1,135.00 |
| 22779 | $2,278.10 |
| 22780 | $1,184.40 |
| 22781 | $121.05 |
| 22782 | $55.85 |
| 22783 | $508.10 |
| 22784 | $1,176.00 |

| Claim Number | Recognized Claim |
|---|---|
| 22785 | $111.00 |
| 22786 | $231.80 |
| 22787 | $72.40 |
| 22788 | $60.25 |
| 22789 | $1,359.50 |
| 22790 | $134.45 |
| 22791 | $1,753.95 |
| 22793 | $610.60 |
| 22794 | $40.00 |
| 22795 | $578.45 |
| 22796 | $3.25 |
| 22797 | $1,472.65 |
| 22798 | $3,359.70 |
| 22799 | $97.75 |
| 22800 | $14.00 |
| 22801 | $9.00 |
| 22802 | $837.60 |
| 22803 | $9.00 |
| 22804 | $958.90 |
| 22805 | $623.75 |
| 22807 | $73.00 |
| 22808 | $288.55 |
| 22809 | $32.00 |
| 22810 | $14.00 |
| 22811 | $18.00 |
| 22812 | $1,870.40 |
| 22813 | $3,716.25 |
| 22814 | $4,658.85 |
| 22815 | $139.00 |
| 22816 | $1,520.65 |
| 22817 | $860.30 |
| 22818 | $111.00 |
| 22819 | $43.55 |
| 22820 | $233.45 |
| 22821 | $9.00 |
| 22822 | $517.75 |
| 22824 | $55.00 |
| 22825 | $78.00 |
| 22826 | $9,058.30 |

| Claim Number | Recognized Claim |
|---|---|
| 22828 | $2,312.60 |
| 22829 | $123.00 |
| 22830 | $420.80 |
| 22831 | $178.85 |
| 22832 | $288.55 |
| 22833 | $1,354.85 |
| 22834 | $185.95 |
| 22835 | $459.00 |
| 22836 | $9.00 |
| 22837 | $2,994.90 |
| 22839 | $69.85 |
| 22840 | $108.80 |
| 22841 | $370.85 |
| 22843 | $604.20 |
| 22845 | $1,230.65 |
| 22846 | $1,028.30 |
| 22847 | $2,806.95 |
| 22848 | $2,895.20 |
| 22850 | $711.15 |
| 22851 | $2,393.15 |
| 22852 | $272.20 |
| 22853 | $56.25 |
| 22854 | $46.75 |
| 22855 | $42.65 |
| 22856 | $2,447.85 |
| 22857 | $29.10 |
| 22858 | $17.25 |
| 22859 | $4,666.75 |
| 22860 | $107.00 |
| 22861 | $9.00 |
| 22862 | $59.00 |
| 22863 | $3,110.65 |
| 22864 | $1.60 |
| 22865 | $83.20 |
| 22867 | $42.30 |
| 22868 | $30.15 |
| 22869 | $329.40 |
| 22870 | $516.25 |
| 22871 | $55.00 |

| Claim Number | Recognized Claim |
|---|---|
| 22872 | $3,126.00 |
| 22873 | $404.80 |
| 22874 | $50.00 |
| 22875 | $329.80 |
| 22876 | $9.00 |
| 22877 | $81.00 |
| 22878 | $140.65 |
| 22879 | $975.90 |
| 22880 | $784.75 |
| 22881 | $4,855.65 |
| 22882 | $114.35 |
| 22883 | $114.00 |
| 22884 | $111.60 |
| 22885 | $276.20 |
| 22886 | $686.85 |
| 22888 | $388.20 |
| 22889 | $2,009.60 |
| 22891 | $564.80 |
| 22892 | $1,433.85 |
| 22893 | $98.15 |
| 22894 | $469.00 |
| 22895 | $139.60 |
| 22896 | $454.55 |
| 22897 | $2,467.10 |
| 22898 | $58.75 |
| 22899 | $18.00 |
| 22900 | $162.25 |
| 22901 | $1,433.00 |
| 22902 | $14.00 |
| 22904 | $106.00 |
| 22905 | $14.00 |
| 22906 | $372.70 |
| 22907 | $727.70 |
| 22908 | $6,263.80 |
| 22910 | $122.40 |
| 22911 | $263.00 |
| 22913 | $450.85 |
| 22914 | $554.85 |
| 22915 | $74.70 |

| Claim Number | Recognized Claim |
|---|---|
| 22916 | $160.40 |
| 22918 | $805.55 |
| 22919 | $91.85 |
| 22920 | $3,559.85 |
| 22921 | $2,509.20 |
| 22922 | $127.45 |
| 22923 | $9.35 |
| 22925 | $14.00 |
| 22927 | $2,627.30 |
| 22928 | $125.00 |
| 22929 | $33.20 |
| 22930 | $208.95 |
| 22931 | $361.60 |
| 22932 | $49.10 |
| 22933 | $7,475.45 |
| 22934 | $18.00 |
| 22935 | $862.20 |
| 22936 | $9.00 |
| 22937 | $9.00 |
| 22938 | $595.75 |
| 22939 | $3,211.55 |
| 22940 | $402.40 |
| 22941 | $93.00 |
| 22942 | $23.00 |
| 22943 | $9.00 |
| 22944 | $51.00 |
| 22945 | $103.75 |
| 22946 | $2,915.90 |
| 22947 | $316.00 |
| 22948 | $41.85 |
| 22949 | $53.20 |
| 22950 | $250.55 |
| 22951 | $46.00 |
| 22952 | $314.00 |
| 22953 | $9.00 |
| 22954 | $261.00 |
| 22956 | $390.00 |
| 22957 | $55.00 |
| 22958 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 22959 | $756.75 |
| 22960 | $20.80 |
| 22961 | $343.35 |
| 22962 | $63.30 |
| 22964 | $18.00 |
| 22965 | $214.25 |
| 22966 | $1,179.90 |
| 22967 | $129.00 |
| 22968 | $1,805.00 |
| 22969 | $832.50 |
| 22970 | $170.85 |
| 22971 | $6,851.65 |
| 22972 | $62.05 |
| 22973 | $1,043.85 |
| 22974 | $96.00 |
| 22976 | $231.00 |
| 22978 | $2,360.85 |
| 22979 | $282.55 |
| 22981 | $9.00 |
| 22982 | $1,193.65 |
| 22984 | $627.80 |
| 22985 | $1.75 |
| 22988 | $69.00 |
| 22989 | $259.55 |
| 22991 | $950.80 |
| 22992 | $649.65 |
| 22995 | $618.60 |
| 22996 | $7,575.80 |
| 22997 | $55.00 |
| 22998 | $240.30 |
| 22999 | $5,225.80 |
| 23000 | $9.70 |
| 23001 | $43.95 |
| 23002 | $940.45 |
| 23003 | $303.40 |
| 23004 | $567.00 |
| 23005 | $54.10 |
| 23006 | $75.30 |
| 23007 | $74.00 |

| Claim Number | Recognized Claim |
|---|---|
| 23008 | $2,791.60 |
| 23009 | $111.45 |
| 23012 | $492.40 |
| 23013 | $289.05 |
| 23014 | $342.75 |
| 23015 | $141.05 |
| 23016 | $6,009.05 |
| 23017 | $295.70 |
| 23018 | $77.15 |
| 23019 | $282.80 |
| 23020 | $66.00 |
| 23021 | $2,176.45 |
| 23022 | $12.30 |
| 23023 | $9.00 |
| 23024 | $270.00 |
| 23025 | $18.00 |
| 23026 | $290.55 |
| 23027 | $14.00 |
| 23028 | $104.00 |
| 23029 | $120.00 |
| 23030 | $284.75 |
| 23031 | $520.00 |
| 23032 | $63.30 |
| 23033 | $258.25 |
| 23034 | $265.00 |
| 23035 | $559.25 |
| 23036 | $980.30 |
| 23037 | $23.00 |
| 23038 | $409.30 |
| 23039 | $116.90 |
| 23040 | $641.90 |
| 23041 | $304.95 |
| 23042 | $32.00 |
| 23043 | $2,139.20 |
| 23044 | $303.00 |
| 23045 | $9.00 |
| 23046 | $73.80 |
| 23047 | $46.00 |
| 23048 | $109.35 |

| Claim Number | Recognized Claim |
|---|---|
| 23051 | $696.85 |
| 23052 | $46.00 |
| 23053 | $1,191.45 |
| 23054 | $239.05 |
| 23055 | $46.00 |
| 23056 | $23.00 |
| 23057 | $0.45 |
| 23058 | $262.55 |
| 23059 | $320.45 |
| 23061 | $2,910.50 |
| 23062 | $480.85 |
| 23063 | $8,757.80 |
| 23064 | $9.00 |
| 23065 | $9.00 |
| 23066 | $60.95 |
| 23067 | $762.95 |
| 23068 | $729.35 |
| 23069 | $5,484.00 |
| 23070 | $15.45 |
| 23071 | $1,499.45 |
| 23072 | $320.90 |
| 23073 | $120.75 |
| 23074 | $32.00 |
| 23075 | $52.40 |
| 23076 | $9.50 |
| 23077 | $9.00 |
| 23078 | $272.75 |
| 23079 | $9.00 |
| 23081 | $394.40 |
| 23082 | $1,102.70 |
| 23084 | $3,289.20 |
| 23085 | $1,745.05 |
| 23087 | $10.70 |
| 23088 | $3,331.85 |
| 23089 | $48.50 |
| 23090 | $48.25 |
| 23091 | $430.80 |
| 23092 | $23.00 |
| 23093 | $71.60 |

| Claim Number | Recognized Claim |
|---|---|
| 23094 | $9.00 |
| 23095 | $64.90 |
| 23097 | $18.00 |
| 23098 | $628.90 |
| 23099 | $2,706.65 |
| 23100 | $699.25 |
| 23101 | $592.75 |
| 23102 | $234.00 |
| 23103 | $3.25 |
| 23104 | $4,326.00 |
| 23105 | $47.75 |
| 23106 | $521.35 |
| 23107 | $9.00 |
| 23108 | $9,782.70 |
| 23109 | $97.00 |
| 23110 | $376.10 |
| 23111 | $18.00 |
| 23112 | $1.25 |
| 23113 | $144.45 |
| 23114 | $23.00 |
| 23115 | $243.00 |
| 23116 | $470.10 |
| 23117 | $1,491.40 |
| 23118 | $16.60 |
| 23120 | $58.50 |
| 23121 | $65.00 |
| 23122 | $256.70 |
| 23123 | $740.95 |
| 23125 | $28.00 |
| 23126 | $2,733.20 |
| 23127 | $399.75 |
| 23129 | $489.65 |
| 23130 | $9.00 |
| 23131 | $99.10 |
| 23132 | $622.15 |
| 23133 | $9.00 |
| 23134 | $18.00 |
| 23135 | $26.25 |
| 23136 | $1,436.95 |

| Claim Number | Recognized Claim |
|---|---|
| 23138 | $112.55 |
| 23139 | $1,747.70 |
| 23141 | $2,957.50 |
| 23143 | $746.45 |
| 23144 | $23.00 |
| 23147 | $1,743.50 |
| 23148 | $32.00 |
| 23150 | $660.50 |
| 23151 | $138.85 |
| 23153 | $67.00 |
| 23154 | $1,900.25 |
| 23155 | $92.00 |
| 23156 | $32.45 |
| 23157 | $343.80 |
| 23158 | $567.80 |
| 23160 | $1,470.20 |
| 23161 | $361.55 |
| 23162 | $1,700.85 |
| 23163 | $244.60 |
| 23164 | $18.00 |
| 23165 | $19.25 |
| 23166 | $9.00 |
| 23167 | $254.20 |
| 23168 | $1,596.65 |
| 23169 | $18.25 |
| 23170 | $1,292.95 |
| 23171 | $8,008.25 |
| 23173 | $438.25 |
| 23175 | $1,058.10 |
| 23176 | $128.30 |
| 23177 | $298.90 |
| 23179 | $2,239.60 |
| 23180 | $64.00 |
| 23181 | $36.00 |
| 23182 | $215.80 |
| 23183 | $618.00 |
| 23184 | $869.50 |
| 23185 | $23.00 |
| 23186 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 23188 | $449.60 |
| 23189 | $37.00 |
| 23190 | $268.65 |
| 23191 | $611.05 |
| 23192 | $66.05 |
| 23193 | $14.00 |
| 23194 | $111.70 |
| 23195 | $74.00 |
| 23196 | $98.50 |
| 23197 | $23.00 |
| 23200 | $4,216.15 |
| 23201 | $953.70 |
| 23202 | $44.75 |
| 23203 | $9.00 |
| 23204 | $9.00 |
| 23205 | $177.70 |
| 23207 | $1,484.10 |
| 23208 | $532.60 |
| 23209 | $139.35 |
| 23210 | $26.75 |
| 23211 | $52.25 |
| 23212 | $9.65 |
| 23213 | $788.15 |
| 23214 | $1,710.05 |
| 23215 | $802.20 |
| 23216 | $9.00 |
| 23217 | $2,092.70 |
| 23218 | $27.00 |
| 23219 | $318.95 |
| 23220 | $9.00 |
| 23222 | $46.00 |
| 23223 | $3.95 |
| 23224 | $51.50 |
| 23225 | $289.20 |
| 23226 | $174.90 |
| 23227 | $286.15 |
| 23228 | $1,105.35 |
| 23230 | $2,343.75 |
| 23232 | $83.00 |

| Claim Number | Recognized Claim |
|---|---|
| 23234 | $9.15 |
| 23235 | $138.00 |
| 23236 | $254.00 |
| 23237 | $9.00 |
| 23238 | $501.80 |
| 23239 | $50.00 |
| 23241 | $377.75 |
| 23242 | $206.45 |
| 23243 | $383.50 |
| 23244 | $194.55 |
| 23245 | $435.50 |
| 23246 | $82.00 |
| 23247 | $885.65 |
| 23248 | $46.00 |
| 23249 | $1,139.15 |
| 23251 | $2,940.10 |
| 23252 | $335.80 |
| 23253 | $156.00 |
| 23254 | $904.35 |
| 23255 | $9.00 |
| 23257 | $18.00 |
| 23258 | $1,243.90 |
| 23259 | $69.00 |
| 23260 | $99.00 |
| 23261 | $940.65 |
| 23262 | $74.75 |
| 23263 | $2,227.10 |
| 23265 | $414.00 |
| 23266 | $2,285.85 |
| 23267 | $936.55 |
| 23268 | $23.00 |
| 23269 | $613.35 |
| 23270 | $722.65 |
| 23271 | $155.15 |
| 23272 | $376.35 |
| 23273 | $103.65 |
| 23274 | $475.50 |
| 23275 | $3,190.75 |
| 23276 | $1,613.75 |

| Claim Number | Recognized Claim |
|---|---|
| 23277 | $1,510.70 |
| 23279 | $42.30 |
| 23281 | $29.05 |
| 23282 | $484.00 |
| 23283 | $9.00 |
| 23284 | $481.45 |
| 23285 | $50.70 |
| 23287 | $416.85 |
| 23288 | $213.00 |
| 23289 | $295.00 |
| 23290 | $139.00 |
| 23291 | $89.55 |
| 23292 | $2,272.35 |
| 23293 | $18.00 |
| 23294 | $0.85 |
| 23295 | $41.00 |
| 23296 | $568.05 |
| 23297 | $1,051.90 |
| 23298 | $524.95 |
| 23299 | $51.85 |
| 23300 | $332.00 |
| 23301 | $123.05 |
| 23302 | $129.00 |
| 23303 | $3,259.00 |
| 23304 | $9.00 |
| 23305 | $260.30 |
| 23306 | $306.65 |
| 23307 | $154.50 |
| 23308 | $23.00 |
| 23309 | $3,700.90 |
| 23310 | $41.00 |
| 23311 | $1,329.35 |
| 23313 | $92.00 |
| 23314 | $23.00 |
| 23315 | $461.15 |
| 23316 | $94.20 |
| 23317 | $129.00 |
| 23318 | $101.60 |
| 23319 | $10.30 |

| Claim Number | Recognized Claim |
|---|---|
| 23320 | $241.50 |
| 23321 | $87.00 |
| 23322 | $9.00 |
| 23324 | $22.60 |
| 23325 | $47.00 |
| 23326 | $111.05 |
| 23327 | $140.55 |
| 23328 | $222.90 |
| 23329 | $2,235.45 |
| 23330 | $11.55 |
| 23332 | $544.70 |
| 23333 | $753.00 |
| 23334 | $32.00 |
| 23335 | $1,252.05 |
| 23336 | $50.00 |
| 23339 | $635.70 |
| 23340 | $96.15 |
| 23341 | $2,840.55 |
| 23342 | $55.00 |
| 23343 | $9.00 |
| 23344 | $9.00 |
| 23345 | $18.00 |
| 23346 | $268.25 |
| 23347 | $15.90 |
| 23348 | $576.65 |
| 23349 | $159.95 |
| 23350 | $137.40 |
| 23351 | $24.00 |
| 23352 | $154.30 |
| 23354 | $403.85 |
| 23357 | $2,063.55 |
| 23358 | $14.00 |
| 23359 | $18.00 |
| 23360 | $144.55 |
| 23361 | $55.00 |
| 23362 | $652.00 |
| 23363 | $55.00 |
| 23365 | $759.35 |
| 23366 | $57.20 |

| Claim Number | Recognized Claim |
|---|---|
| 23367 | $64.00 |
| 23368 | $888.60 |
| 23369 | $451.05 |
| 23370 | $511.00 |
| 23371 | $356.90 |
| 23372 | $776.10 |
| 23373 | $276.50 |
| 23374 | $85.50 |
| 23375 | $333.80 |
| 23376 | $38.35 |
| 23377 | $55.00 |
| 23378 | $513.90 |
| 23379 | $16.15 |
| 23380 | $45.00 |
| 23381 | $139.00 |
| 23382 | $2,307.60 |
| 23383 | $1,177.85 |
| 23385 | $440.90 |
| 23386 | $579.25 |
| 23387 | $59.20 |
| 23388 | $3,293.55 |
| 23389 | $176.15 |
| 23390 | $2,712.00 |
| 23391 | $713.50 |
| 23392 | $4,474.70 |
| 23393 | $289.50 |
| 23394 | $483.50 |
| 23395 | $2.45 |
| 23396 | $313.85 |
| 23397 | $9.00 |
| 23398 | $32.45 |
| 23399 | $9.00 |
| 23400 | $9.00 |
| 23401 | $2,351.60 |
| 23402 | $207.60 |
| 23403 | $648.40 |
| 23404 | $559.95 |
| 23405 | $28.75 |
| 23406 | $32.50 |

| Claim Number | Recognized Claim |
|---|---|
| 23407 | $121.50 |
| 23408 | $598.40 |
| 23409 | $87.65 |
| 23410 | $352.90 |
| 23411 | $589.00 |
| 23412 | $5,104.65 |
| 23413 | $473.95 |
| 23414 | $1,396.05 |
| 23415 | $139.60 |
| 23416 | $445.00 |
| 23418 | $9.35 |
| 23419 | $18.00 |
| 23421 | $27.00 |
| 23422 | $30.80 |
| 23423 | $78.40 |
| 23424 | $2,807.10 |
| 23426 | $448.00 |
| 23427 | $12,114.35 |
| 23429 | $6,449.30 |
| 23430 | $1,865.70 |
| 23431 | $287.95 |
| 23434 | $1,379.45 |
| 23435 | $83.00 |
| 23437 | $1,444.00 |
| 23438 | $9.35 |
| 23439 | $568.15 |
| 23440 | $184.75 |
| 23441 | $23.35 |
| 23442 | $949.95 |
| 23443 | $86.45 |
| 23444 | $1,227.85 |
| 23446 | $363.65 |
| 23447 | $394.50 |
| 23448 | $284.30 |
| 23449 | $18.00 |
| 23450 | $50.00 |
| 23451 | $161.25 |
| 23452 | $18.00 |
| 23453 | $27.55 |

| Claim Number | Recognized Claim |
|---|---|
| 23454 | $69.00 |
| 23455 | $710.05 |
| 23456 | $214.80 |
| 23457 | $50.00 |
| 23458 | $19.35 |
| 23459 | $123.35 |
| 23460 | $1,150.35 |
| 23461 | $774.05 |
| 23462 | $87.95 |
| 23463 | $23.00 |
| 23465 | $111.55 |
| 23466 | $577.00 |
| 23467 | $310.00 |
| 23468 | $41.00 |
| 23469 | $2,275.25 |
| 23470 | $5,823.75 |
| 23471 | $99.55 |
| 23472 | $271.00 |
| 23473 | $409.75 |
| 23474 | $9.00 |
| 23475 | $324.65 |
| 23476 | $273.25 |
| 23477 | $84.20 |
| 23478 | $129.60 |
| 23480 | $578.85 |
| 23481 | $183.00 |
| 23482 | $472.00 |
| 23483 | $0.25 |
| 23484 | $183.30 |
| 23485 | $37.00 |
| 23486 | $360.05 |
| 23487 | $755.55 |
| 23488 | $287.30 |
| 23489 | $142.15 |
| 23490 | $122.00 |
| 23491 | $23.00 |
| 23492 | $2,683.35 |
| 23493 | $80.10 |
| 23494 | $140.70 |

| Claim Number | Recognized Claim |
|---|---|
| 23495 | $118.00 |
| 23496 | $2,613.15 |
| 23497 | $20.85 |
| 23498 | $877.95 |
| 23499 | $692.05 |
| 23500 | $14.00 |
| 23501 | $970.75 |
| 23502 | $533.55 |
| 23503 | $7,411.40 |
| 23504 | $334.60 |
| 23505 | $251.55 |
| 23506 | $752.30 |
| 23507 | $9.00 |
| 23508 | $16.30 |
| 23509 | $919.90 |
| 23510 | $61.70 |
| 23511 | $97.00 |
| 23512 | $83.35 |
| 23513 | $47.50 |
| 23515 | $116.00 |
| 23516 | $118.15 |
| 23517 | $32.00 |
| 23518 | $283.00 |
| 23519 | $9.00 |
| 23521 | $110.75 |
| 23523 | $151.50 |
| 23524 | $78.70 |
| 23525 | $735.05 |
| 23526 | $107.25 |
| 23527 | $97.45 |
| 23528 | $18.00 |
| 23529 | $35,355.95 |
| 23530 | $407.80 |
| 23532 | $9.00 |
| 23533 | $76.90 |
| 23534 | $308.00 |
| 23535 | $42.00 |
| 23536 | $106.55 |
| 23537 | $60.95 |

| Claim Number | Recognized Claim |
|---|---|
| 23538 | $675.15 |
| 23539 | $18.30 |
| 23540 | $521.80 |
| 23542 | $97.00 |
| 23544 | $186.15 |
| 23545 | $1,048.30 |
| 23546 | $451.20 |
| 23548 | $111.10 |
| 23550 | $43.05 |
| 23551 | $9.00 |
| 23552 | $1,812.00 |
| 23553 | $145.05 |
| 23554 | $32.90 |
| 23555 | $11.35 |
| 23556 | $222.00 |
| 23557 | $32.30 |
| 23558 | $334.45 |
| 23559 | $322.65 |
| 23560 | $50.00 |
| 23561 | $887.00 |
| 23562 | $278.10 |
| 23564 | $4,169.15 |
| 23566 | $221.20 |
| 23567 | $1.20 |
| 23568 | $85.00 |
| 23569 | $940.30 |
| 23570 | $164.15 |
| 23571 | $18.00 |
| 23572 | $196.00 |
| 23573 | $740.00 |
| 23574 | $52.45 |
| 23575 | $1,145.50 |
| 23577 | $162.00 |
| 23578 | $843.35 |
| 23580 | $1,383.15 |
| 23581 | $120.00 |
| 23582 | $9.00 |
| 23583 | $37.00 |
| 23584 | $3,889.45 |

| Claim Number | Recognized Claim |
|---|---|
| 23586 | $11.25 |
| 23587 | $18.00 |
| 23588 | $78.95 |
| 23589 | $27.85 |
| 23590 | $25.30 |
| 23591 | $178.05 |
| 23592 | $308.80 |
| 23593 | $181.65 |
| 23595 | $422.00 |
| 23596 | $224.00 |
| 23597 | $818.25 |
| 23598 | $126.65 |
| 23599 | $583.85 |
| 23600 | $32.00 |
| 23601 | $27.00 |
| 23602 | $9.00 |
| 23604 | $28.60 |
| 23605 | $1,114.20 |
| 23606 | $97.00 |
| 23607 | $1,596.95 |
| 23608 | $0.80 |
| 23611 | $297.15 |
| 23613 | $783.45 |
| 23614 | $367.35 |
| 23616 | $566.75 |
| 23617 | $30.40 |
| 23618 | $411.65 |
| 23619 | $787.00 |
| 23620 | $33.00 |
| 23621 | $681.70 |
| 23622 | $5,748.55 |
| 23623 | $19.20 |
| 23624 | $59.70 |
| 23625 | $59.00 |
| 23627 | $1,709.70 |
| 23628 | $21.50 |
| 23630 | $53.90 |
| 23631 | $1,616.00 |
| 23632 | $73.00 |

| Claim Number | Recognized Claim |
|---|---|
| 23633 | $461.00 |
| 23634 | $326.30 |
| 23635 | $92.30 |
| 23636 | $5,464.70 |
| 23637 | $9.00 |
| 23638 | $280.95 |
| 23639 | $12.30 |
| 23640 | $9.00 |
| 23641 | $9.35 |
| 23642 | $235.30 |
| 23643 | $296.00 |
| 23644 | $117.00 |
| 23645 | $2,852.85 |
| 23646 | $334.00 |
| 23647 | $1,666.75 |
| 23648 | $201.30 |
| 23649 | $49.45 |
| 23652 | $91.95 |
| 23653 | $148.65 |
| 23654 | $485.05 |
| 23655 | $616.40 |
| 23656 | $25.65 |
| 23657 | $33.80 |
| 23658 | $234.35 |
| 23659 | $1,234.40 |
| 23660 | $14.00 |
| 23661 | $1.00 |
| 23662 | $9.00 |
| 23663 | $288.25 |
| 23664 | $25,037.05 |
| 23665 | $4,742.25 |
| 23666 | $500.70 |
| 23667 | $87.30 |
| 23668 | $826.25 |
| 23669 | $87.00 |
| 23670 | $494.80 |
| 23671 | $215.20 |
| 23672 | $23.00 |
| 23673 | $2,839.60 |

| Claim Number | Recognized Claim |
|---|---|
| 23674 | $1,709.95 |
| 23675 | $109.00 |
| 23676 | $38.05 |
| 23677 | $172.80 |
| 23678 | $41.00 |
| 23679 | $276.50 |
| 23680 | $154.10 |
| 23681 | $84.10 |
| 23682 | $453.75 |
| 23684 | $650.75 |
| 23686 | $27.00 |
| 23687 | $33.45 |
| 23688 | $1,248.05 |
| 23689 | $88.00 |
| 23690 | $1,652.90 |
| 23691 | $499.60 |
| 23692 | $9.40 |
| 23693 | $773.00 |
| 23694 | $1,618.00 |
| 23695 | $277.00 |
| 23696 | $2,546.55 |
| 23698 | $1,539.35 |
| 23699 | $2,832.60 |
| 23700 | $557.20 |
| 23701 | $1,379.50 |
| 23702 | $9.00 |
| 23704 | $28.00 |
| 23705 | $18.00 |
| 23706 | $1,199.40 |
| 23707 | $9.45 |
| 23708 | $73.35 |
| 23709 | $32.50 |
| 23710 | $95.40 |
| 23711 | $168.70 |
| 23712 | $1,378.80 |
| 23713 | $257.00 |
| 23714 | $87.00 |
| 23716 | $41.00 |
| 23717 | $443.75 |

| Claim Number | Recognized Claim |
|---|---|
| 23718 | $27.65 |
| 23719 | $3,779.20 |
| 23720 | $84.15 |
| 23721 | $575.40 |
| 23722 | $137.00 |
| 23723 | $552.85 |
| 23724 | $18.95 |
| 23725 | $1,213.20 |
| 23726 | $118.60 |
| 23727 | $612.00 |
| 23728 | $1,112.95 |
| 23729 | $33.35 |
| 23730 | $82.00 |
| 23731 | $2,109.40 |
| 23732 | $9.00 |
| 23733 | $975.40 |
| 23735 | $37.25 |
| 23736 | $3,836.35 |
| 23737 | $1,230.20 |
| 23738 | $1,726.70 |
| 23739 | $678.50 |
| 23740 | $556.30 |
| 23741 | $30.55 |
| 23742 | $460.05 |
| 23743 | $25.20 |
| 23744 | $228.30 |
| 23745 | $508.85 |
| 23746 | $6.15 |
| 23747 | $252.25 |
| 23748 | $257.00 |
| 23749 | $75.05 |
| 23750 | $259.30 |
| 23753 | $140.80 |
| 23754 | $1,245.25 |
| 23755 | $2,320.90 |
| 23757 | $123.45 |
| 23758 | $73.35 |
| 23759 | $2,908.90 |
| 23760 | $106.95 |

| Claim Number | Recognized Claim |
|---:|---:|
| 23761 | $429.80 |
| 23762 | $4,685.55 |
| 23763 | $41.00 |
| 23764 | $264.00 |
| 23765 | $807.90 |
| 23766 | $141.55 |
| 23767 | $359.00 |
| 23768 | $187.90 |
| 23769 | $9.00 |
| 23770 | $18.00 |
| 23771 | $1,623.70 |
| 23772 | $26.15 |
| 23773 | $177.70 |
| 23775 | $210.90 |
| 23777 | $60.00 |
| 23778 | $506.65 |
| 23779 | $2,229.90 |
| 23780 | $70.10 |
| 23781 | $3,130.45 |
| 23782 | $254.35 |
| 23784 | $136.00 |
| 23785 | $740.80 |
| 23786 | $64.00 |
| 23787 | $1.55 |
| 23789 | $1,325.35 |
| 23790 | $107.20 |
| 23791 | $400.00 |
| 23792 | $1,332.00 |
| 23793 | $420.90 |
| 23794 | $168.05 |
| 23795 | $82.00 |
| 23796 | $298.45 |
| 23797 | $664.15 |
| 23798 | $1,647.20 |
| 23799 | $65.00 |
| 23801 | $174.30 |
| 23802 | $223.60 |
| 23804 | $1,410.90 |
| 23805 | $280.50 |

| Claim Number | Recognized Claim |
|---|---|
| 23806 | $324.00 |
| 23807 | $9.00 |
| 23808 | $56.20 |
| 23809 | $246.00 |
| 23810 | $9.00 |
| 23812 | $9.00 |
| 23813 | $18.00 |
| 23815 | $405.80 |
| 23816 | $308.30 |
| 23818 | $18.00 |
| 23819 | $97.00 |
| 23820 | $18.00 |
| 23821 | $9.00 |
| 23822 | $377.65 |
| 23823 | $50.75 |
| 23824 | $294.10 |
| 23825 | $2,751.50 |
| 23826 | $163.90 |
| 23827 | $28.50 |
| 23828 | $501.10 |
| 23829 | $92.00 |
| 23830 | $110.80 |
| 23831 | $2,717.65 |
| 23832 | $270.40 |
| 23833 | $987.50 |
| 23834 | $267.65 |
| 23835 | $74.95 |
| 23836 | $9.00 |
| 23837 | $74.00 |
| 23838 | $1,928.60 |
| 23839 | $252.00 |
| 23840 | $388.15 |
| 23841 | $9.00 |
| 23842 | $68.00 |
| 23843 | $9.00 |
| 23844 | $88.30 |
| 23845 | $14.00 |
| 23848 | $4,946.60 |
| 23849 | $616.45 |

| Claim Number | Recognized Claim |
|---|---|
| 23851 | $1,077.35 |
| 23852 | $9.00 |
| 23853 | $9.00 |
| 23854 | $86.00 |
| 23855 | $313.20 |
| 23856 | $15.85 |
| 23857 | $74.75 |
| 23858 | $731.45 |
| 23859 | $231.95 |
| 23860 | $4,244.90 |
| 23861 | $565.10 |
| 23862 | $897.00 |
| 23863 | $55.00 |
| 23864 | $484.75 |
| 23865 | $14.00 |
| 23867 | $1,276.40 |
| 23868 | $9.00 |
| 23869 | $417.20 |
| 23870 | $309.10 |
| 23872 | $18.00 |
| 23873 | $18.00 |
| 23874 | $2,854.40 |
| 23875 | $270.95 |
| 23876 | $218.00 |
| 23877 | $4,299.20 |
| 23878 | $370.80 |
| 23879 | $225.50 |
| 23880 | $28.10 |
| 23881 | $463.00 |
| 23882 | $113.70 |
| 23883 | $115.45 |
| 23884 | $1,324.30 |
| 23885 | $270.00 |
| 23886 | $615.95 |
| 23887 | $358.70 |
| 23888 | $59.00 |
| 23889 | $97.00 |
| 23890 | $503.50 |
| 23892 | $450.20 |

| Claim Number | Recognized Claim |
|---|---|
| 23893 | $43.00 |
| 23894 | $99.20 |
| 23895 | $84.75 |
| 23896 | $74.00 |
| 23897 | $910.65 |
| 23898 | $63.00 |
| 23899 | $9.00 |
| 23900 | $247.50 |
| 23901 | $893.60 |
| 23902 | $14.00 |
| 23903 | $448.90 |
| 23904 | $1,403.35 |
| 23905 | $9.00 |
| 23906 | $5,045.90 |
| 23908 | $489.70 |
| 23909 | $2,197.25 |
| 23910 | $103.90 |
| 23911 | $1,302.35 |
| 23912 | $9.00 |
| 23913 | $15,679.60 |
| 23915 | $46.90 |
| 23916 | $894.65 |
| 23917 | $115.45 |
| 23918 | $1,860.75 |
| 23919 | $491.80 |
| 23920 | $68.55 |
| 23921 | $2,634.05 |
| 23922 | $22.10 |
| 23923 | $156.80 |
| 23924 | $92.60 |
| 23925 | $963.95 |
| 23926 | $1,750.45 |
| 23927 | $366.70 |
| 23928 | $33.10 |
| 23929 | $51.55 |
| 23930 | $241.25 |
| 23931 | $32.00 |
| 23932 | $87.00 |
| 23934 | $1,667.40 |

| Claim Number | Recognized Claim |
|---|---|
| 23935 | $94.85 |
| 23936 | $2,193.75 |
| 23937 | $3,702.25 |
| 23938 | $1,350.90 |
| 23939 | $175.00 |
| 23940 | $9.60 |
| 23941 | $133.10 |
| 23942 | $79.00 |
| 23943 | $278.95 |
| 23944 | $9.00 |
| 23945 | $1,570.85 |
| 23946 | $120.00 |
| 23947 | $230.05 |
| 23948 | $943.55 |
| 23949 | $679.15 |
| 23950 | $7,200.05 |
| 23951 | $9.00 |
| 23952 | $102.85 |
| 23953 | $56.85 |
| 23954 | $32.00 |
| 23955 | $119.00 |
| 23956 | $3.15 |
| 23957 | $261.85 |
| 23958 | $75.25 |
| 23959 | $1,028.30 |
| 23960 | $527.95 |
| 23962 | $124.40 |
| 23963 | $50.95 |
| 23964 | $26.10 |
| 23965 | $285.75 |
| 23966 | $2,852.75 |
| 23967 | $32.00 |
| 23968 | $815.60 |
| 23969 | $85.20 |
| 23970 | $30.05 |
| 23971 | $41.00 |
| 23972 | $423.20 |
| 23973 | $35.25 |
| 23974 | $52.15 |

| Claim Number | Recognized Claim |
|---|---|
| 23975 | $364.40 |
| 23976 | $621.00 |
| 23977 | $144.00 |
| 23978 | $820.30 |
| 23979 | $23.15 |
| 23980 | $69.45 |
| 23981 | $90.70 |
| 23982 | $50.00 |
| 23983 | $523.80 |
| 23984 | $10.05 |
| 23985 | $88.70 |
| 23986 | $9.00 |
| 23987 | $9.00 |
| 23988 | $47.45 |
| 23989 | $2,260.40 |
| 23990 | $1.15 |
| 23991 | $117.00 |
| 23992 | $18.00 |
| 23993 | $32.00 |
| 23994 | $60.00 |
| 23995 | $18.00 |
| 23996 | $3,942.45 |
| 23998 | $19.80 |
| 23999 | $11.55 |
| 24001 | $982.15 |
| 24002 | $119.00 |
| 24003 | $201.00 |
| 24005 | $70.05 |
| 24006 | $107.10 |
| 24007 | $278.20 |
| 24009 | $18.00 |
| 24010 | $234.90 |
| 24011 | $9.00 |
| 24012 | $353.65 |
| 24013 | $94.80 |
| 24014 | $67.40 |
| 24015 | $23.00 |
| 24016 | $50.00 |
| 24017 | $26.40 |

| Claim Number | Recognized Claim |
|---|---|
| 24018 | $97.90 |
| 24019 | $113.40 |
| 24021 | $17,089.75 |
| 24022 | $115.00 |
| 24024 | $1,367.60 |
| 24025 | $3,245.80 |
| 24026 | $2,886.35 |
| 24027 | $693.50 |
| 24028 | $2,076.30 |
| 24029 | $2,182.95 |
| 24030 | $125.00 |
| 24031 | $2,599.45 |
| 24032 | $72.55 |
| 24033 | $128.05 |
| 24035 | $701.65 |
| 24036 | $967.20 |
| 24037 | $83.00 |
| 24038 | $3,036.80 |
| 24040 | $271.10 |
| 24041 | $73.00 |
| 24042 | $461.65 |
| 24043 | $157.10 |
| 24045 | $1,706.45 |
| 24046 | $21.65 |
| 24048 | $1,459.70 |
| 24049 | $50.00 |
| 24050 | $644.65 |
| 24051 | $306.60 |
| 24052 | $14.00 |
| 24053 | $41.00 |
| 24054 | $238.65 |
| 24055 | $9.00 |
| 24056 | $324.55 |
| 24057 | $295.05 |
| 24058 | $69.80 |
| 24059 | $14.00 |
| 24060 | $46.60 |
| 24061 | $436.85 |
| 24062 | $96.00 |

| Claim Number | Recognized Claim |
|---|---|
| 24063 | $284.00 |
| 24064 | $120.45 |
| 24065 | $92.00 |
| 24066 | $136,810.45 |
| 24067 | $78.00 |
| 24068 | $331.00 |
| 24069 | $78.00 |
| 24070 | $164.95 |
| 24071 | $120.95 |
| 24072 | $894.00 |
| 24074 | $637.75 |
| 24075 | $266.00 |
| 24076 | $9.00 |
| 24077 | $803.45 |
| 24078 | $3,766.85 |
| 24079 | $9.00 |
| 24080 | $277.70 |
| 24082 | $47.65 |
| 24083 | $1,309.15 |
| 24084 | $59.95 |
| 24085 | $83.85 |
| 24086 | $408.15 |
| 24087 | $42.00 |
| 24088 | $628.00 |
| 24089 | $28.75 |
| 24090 | $40.35 |
| 24091 | $278.05 |
| 24092 | $2,057.40 |
| 24093 | $97.00 |
| 24094 | $1,172.45 |
| 24095 | $479.60 |
| 24096 | $924.80 |
| 24097 | $199.25 |
| 24098 | $1,032.05 |
| 24099 | $179.45 |
| 24100 | $464.05 |
| 24101 | $23.00 |
| 24102 | $4,794.85 |
| 24103 | $183.85 |

| Claim Number | Recognized Claim |
|---:|---:|
| 24104 | $727.05 |
| 24105 | $46.00 |
| 24106 | $9.00 |
| 24107 | $46.45 |
| 24108 | $2,189.25 |
| 24109 | $149.40 |
| 24110 | $19.55 |
| 24111 | $344.15 |
| 24112 | $512.40 |
| 24113 | $14.35 |
| 24114 | $46.00 |
| 24115 | $222.00 |
| 24116 | $216.55 |
| 24118 | $39.45 |
| 24119 | $419.55 |
| 24120 | $9.00 |
| 24121 | $493.90 |
| 24122 | $2,172.45 |
| 24123 | $23.00 |
| 24124 | $166.20 |
| 24125 | $41.00 |
| 24126 | $133.25 |
| 24127 | $32.00 |
| 24128 | $886.30 |
| 24129 | $187.00 |
| 24130 | $28.10 |
| 24131 | $468.45 |
| 24132 | $401.70 |
| 24133 | $137.55 |
| 24134 | $92.00 |
| 24135 | $234.70 |
| 24136 | $73.00 |
| 24137 | $139.25 |
| 24138 | $3,048.35 |
| 24139 | $1,195.05 |
| 24141 | $550.25 |
| 24142 | $9.00 |
| 24145 | $6,659.55 |
| 24146 | $612.65 |

| Claim Number | Recognized Claim |
|---|---|
| 24147 | $0.65 |
| 24148 | $27.00 |
| 24149 | $69.00 |
| 24150 | $3,443.00 |
| 24151 | $51.00 |
| 24152 | $609.60 |
| 24153 | $353.75 |
| 24154 | $2,445.05 |
| 24155 | $165.80 |
| 24156 | $447.95 |
| 24157 | $27.00 |
| 24158 | $421.00 |
| 24159 | $664.70 |
| 24160 | $363.10 |
| 24161 | $18.00 |
| 24163 | $37.70 |
| 24164 | $3,240.30 |
| 24165 | $2,672.15 |
| 24166 | $18.00 |
| 24167 | $245.00 |
| 24168 | $392.65 |
| 24169 | $46.35 |
| 24170 | $18.00 |
| 24171 | $760.75 |
| 24173 | $19.75 |
| 24174 | $72.00 |
| 24175 | $9.55 |
| 24176 | $635.20 |
| 24177 | $9.00 |
| 24178 | $462.00 |
| 24179 | $593.75 |
| 24180 | $9.00 |
| 24182 | $73.25 |
| 24183 | $513.20 |
| 24184 | $9.00 |
| 24185 | $171.25 |
| 24186 | $145.40 |
| 24187 | $32.00 |
| 24188 | $595.25 |

| Claim Number | Recognized Claim |
|---|---|
| 24189 | $18.00 |
| 24190 | $202.00 |
| 24191 | $9.00 |
| 24192 | $9.00 |
| 24193 | $808.30 |
| 24194 | $1,775.30 |
| 24195 | $28.45 |
| 24196 | $102.00 |
| 24197 | $313.85 |
| 24198 | $9.00 |
| 24199 | $278.40 |
| 24200 | $14.00 |
| 24201 | $77.95 |
| 24202 | $32.35 |
| 24203 | $37.00 |
| 24204 | $249.25 |
| 24205 | $46.10 |
| 24206 | $1,272.60 |
| 24207 | $2,686.70 |
| 24208 | $50.90 |
| 24209 | $511.35 |
| 24210 | $101.65 |
| 24211 | $777.65 |
| 24212 | $46.00 |
| 24213 | $3,321.60 |
| 24214 | $575.85 |
| 24215 | $1,151.10 |
| 24216 | $41.00 |
| 24218 | $740.00 |
| 24219 | $54.00 |
| 24221 | $129.00 |
| 24222 | $28.00 |
| 24223 | $143.00 |
| 24224 | $0.25 |
| 24225 | $331.60 |
| 24226 | $14.00 |
| 24227 | $635.15 |
| 24228 | $315.70 |
| 24230 | $556.05 |

| Claim Number | Recognized Claim |
|---|---|
| 24231 | $488.35 |
| 24232 | $19.05 |
| 24233 | $27.00 |
| 24234 | $159.45 |
| 24235 | $347.00 |
| 24236 | $548.65 |
| 24237 | $14.00 |
| 24238 | $124.00 |
| 24239 | $497.95 |
| 24240 | $92.55 |
| 24241 | $59.00 |
| 24242 | $371.10 |
| 24243 | $87.25 |
| 24244 | $49.95 |
| 24245 | $14.00 |
| 24246 | $18.00 |
| 24247 | $2,107.65 |
| 24248 | $59.00 |
| 24249 | $80.35 |
| 24250 | $0.95 |
| 24251 | $192.00 |
| 24253 | $2,075.55 |
| 24254 | $316.35 |
| 24255 | $300.70 |
| 24256 | $888.05 |
| 24257 | $1,862.60 |
| 24258 | $36.75 |
| 24259 | $255.05 |
| 24260 | $216.95 |
| 24262 | $384.25 |
| 24263 | $59.00 |
| 24264 | $23.00 |
| 24265 | $546.60 |
| 24266 | $45.95 |
| 24267 | $862.50 |
| 24268 | $329.00 |
| 24269 | $3,294.00 |
| 24271 | $10.95 |
| 24272 | $146.70 |

| Claim Number | Recognized Claim |
|---|---|
| 24273 | $482.00 |
| 24274 | $3,257.65 |
| 24275 | $243.70 |
| 24276 | $540.05 |
| 24278 | $9.00 |
| 24279 | $3,322.05 |
| 24280 | $23.00 |
| 24281 | $73.00 |
| 24282 | $803.20 |
| 24283 | $252.65 |
| 24284 | $1,400.95 |
| 24285 | $212.25 |
| 24286 | $91.55 |
| 24287 | $844.05 |
| 24288 | $382.55 |
| 24289 | $614.15 |
| 24290 | $1,507.25 |
| 24291 | $587.75 |
| 24293 | $389.60 |
| 24294 | $23.00 |
| 24296 | $45.00 |
| 24298 | $771.85 |
| 24299 | $27.00 |
| 24300 | $213.20 |
| 24301 | $309.70 |
| 24302 | $342.70 |
| 24303 | $9.00 |
| 24304 | $72.00 |
| 24305 | $28.00 |
| 24306 | $3,255.55 |
| 24307 | $41.00 |
| 24308 | $9.00 |
| 24309 | $2,988.80 |
| 24310 | $908.75 |
| 24311 | $932.40 |
| 24312 | $80.00 |
| 24313 | $90.00 |
| 24314 | $46.20 |
| 24315 | $586.70 |

| Claim Number | Recognized Claim |
|---|---|
| 24316 | $182.80 |
| 24317 | $0.35 |
| 24318 | $93.00 |
| 24319 | $548.15 |
| 24320 | $2,328.90 |
| 24321 | $102.20 |
| 24322 | $1,942.30 |
| 24323 | $445.35 |
| 24324 | $51.00 |
| 24325 | $115.30 |
| 24326 | $618.30 |
| 24327 | $253.90 |
| 24328 | $2,234.80 |
| 24329 | $81.00 |
| 24331 | $666.05 |
| 24332 | $43.75 |
| 24333 | $1,572.05 |
| 24334 | $40.95 |
| 24336 | $423.55 |
| 24337 | $1,002.30 |
| 24338 | $18.25 |
| 24340 | $2.70 |
| 24341 | $32.00 |
| 24342 | $475.00 |
| 24343 | $72.85 |
| 24345 | $18.00 |
| 24346 | $150.90 |
| 24348 | $9.00 |
| 24349 | $69.00 |
| 24351 | $194.00 |
| 24352 | $133.00 |
| 24353 | $92.85 |
| 24354 | $398.45 |
| 24355 | $50.00 |
| 24356 | $32.00 |
| 24357 | $546.20 |
| 24358 | $1,092.05 |
| 24359 | $2,811.20 |
| 24360 | $3,631.80 |

| Claim Number | Recognized Claim |
|---|---|
| 24361 | $5,964.20 |
| 24362 | $692.30 |
| 24363 | $1,015.20 |
| 24364 | $1,162.00 |
| 24365 | $396.15 |
| 24366 | $96.20 |
| 24367 | $166.50 |
| 24368 | $9.00 |
| 24369 | $371.05 |
| 24370 | $469.75 |
| 24371 | $1,116.40 |
| 24372 | $12.45 |
| 24373 | $298.05 |
| 24374 | $20.75 |
| 24375 | $83.00 |
| 24376 | $9.00 |
| 24377 | $2,528.00 |
| 24378 | $543.00 |
| 24379 | $9.00 |
| 24380 | $1,092.95 |
| 24381 | $36.05 |
| 24382 | $36.00 |
| 24383 | $570.75 |
| 24384 | $638.40 |
| 24385 | $1,530.00 |
| 24386 | $134.50 |
| 24387 | $118.15 |
| 24389 | $411.95 |
| 24390 | $426.40 |
| 24391 | $890.55 |
| 24392 | $18.00 |
| 24393 | $881.00 |
| 24394 | $881.05 |
| 24395 | $191.45 |
| 24397 | $46.80 |
| 24398 | $390.00 |
| 24399 | $689.85 |
| 24400 | $18.00 |
| 24401 | $36.00 |

| Claim Number | Recognized Claim |
|---|---|
| 24402 | $384.00 |
| 24403 | $117.00 |
| 24404 | $75.05 |
| 24405 | $54.85 |
| 24406 | $1,511.45 |
| 24408 | $122.00 |
| 24409 | $3,947.50 |
| 24410 | $440.45 |
| 24411 | $143.50 |
| 24412 | $175.25 |
| 24413 | $38.00 |
| 24414 | $1,434.00 |
| 24415 | $42.50 |
| 24416 | $856.90 |
| 24417 | $294.75 |
| 24418 | $200.10 |
| 24419 | $36.00 |
| 24420 | $120.00 |
| 24421 | $349.00 |
| 24422 | $60.00 |
| 24423 | $661.50 |
| 24424 | $9.85 |
| 24425 | $252.35 |
| 24427 | $33.45 |
| 24428 | $1,902.30 |
| 24429 | $232.00 |
| 24430 | $1,004.60 |
| 24431 | $384.00 |
| 24432 | $93.00 |
| 24433 | $9.60 |
| 24434 | $382.25 |
| 24435 | $201.95 |
| 24436 | $16.50 |
| 24437 | $125.65 |
| 24438 | $52.20 |
| 24439 | $224.20 |
| 24440 | $670.25 |
| 24441 | $1,178.45 |
| 24442 | $1.00 |

| Claim Number | Recognized Claim |
|---|---|
| 24443 | $18.00 |
| 24444 | $46.40 |
| 24445 | $2,273.70 |
| 24446 | $816.40 |
| 24447 | $208.45 |
| 24448 | $1,129.60 |
| 24450 | $1,458.20 |
| 24451 | $2,135.65 |
| 24452 | $32.00 |
| 24453 | $51.75 |
| 24454 | $0.25 |
| 24455 | $132.05 |
| 24456 | $18.00 |
| 24457 | $60.00 |
| 24458 | $86.65 |
| 24459 | $205.90 |
| 24460 | $26.60 |
| 24461 | $274.75 |
| 24462 | $130.70 |
| 24463 | $124.10 |
| 24464 | $725.75 |
| 24465 | $18.55 |
| 24466 | $63.90 |
| 24467 | $125.55 |
| 24468 | $1,436.05 |
| 24469 | $65.00 |
| 24470 | $125.60 |
| 24471 | $92.60 |
| 24472 | $181.80 |
| 24473 | $960.30 |
| 24474 | $640.50 |
| 24475 | $97.00 |
| 24478 | $437.65 |
| 24479 | $279.00 |
| 24480 | $97.00 |
| 24481 | $10.90 |
| 24482 | $120.00 |
| 24483 | $17.80 |
| 24484 | $308.45 |

| Claim Number | Recognized Claim |
|---:|---:|
| 24485 | $28.15 |
| 24486 | $23.00 |
| 24488 | $27.00 |
| 24491 | $14.00 |
| 24492 | $10.05 |
| 24493 | $392.25 |
| 24494 | $85.20 |
| 24495 | $755.85 |
| 24496 | $562.35 |
| 24497 | $50.00 |
| 24498 | $27.00 |
| 24500 | $1,044.10 |
| 24501 | $35.10 |
| 24502 | $272.00 |
| 24503 | $59.55 |
| 24504 | $335.15 |
| 24505 | $322.05 |
| 24506 | $18.00 |
| 24507 | $315.80 |
| 24508 | $323.00 |
| 24509 | $65.50 |
| 24510 | $181.95 |
| 24511 | $1,210.05 |
| 24512 | $126.80 |
| 24513 | $161.70 |
| 24514 | $39.75 |
| 24515 | $2.95 |
| 24516 | $428.05 |
| 24517 | $3,406.70 |
| 24518 | $88.30 |
| 24519 | $192.25 |
| 24520 | $317.90 |
| 24521 | $95.05 |
| 24522 | $264.95 |
| 24523 | $420.60 |
| 24525 | $14.00 |
| 24526 | $13.90 |
| 24527 | $138.40 |
| 24528 | $1,680.30 |

| Claim Number | Recognized Claim |
|---|---|
| 24530 | $324.65 |
| 24531 | $9.00 |
| 24532 | $60.45 |
| 24533 | $32.00 |
| 24535 | $30.55 |
| 24536 | $304.85 |
| 24537 | $18.50 |
| 24538 | $18.00 |
| 24539 | $93.45 |
| 24540 | $32.00 |
| 24541 | $412.85 |
| 24542 | $37.00 |
| 24543 | $2,386.00 |
| 24544 | $69.00 |
| 24545 | $50.00 |
| 24546 | $99.25 |
| 24547 | $84.40 |
| 24548 | $1,309.70 |
| 24549 | $9.00 |
| 24551 | $255.00 |
| 24553 | $2,466.35 |
| 24554 | $3,956.05 |
| 24555 | $48.15 |
| 24556 | $2,255.40 |
| 24557 | $1,454.80 |
| 24558 | $79.10 |
| 24559 | $1,067.60 |
| 24560 | $324.00 |
| 24561 | $23.70 |
| 24562 | $252.00 |
| 24563 | $9.00 |
| 24564 | $626.65 |
| 24566 | $905.35 |
| 24568 | $4,797.40 |
| 24570 | $88.00 |
| 24571 | $1,123.25 |
| 24572 | $172.00 |
| 24573 | $146.45 |
| 24574 | $2,554.40 |

| Claim Number | Recognized Claim |
|---|---|
| 24577 | $102.00 |
| 24578 | $2.25 |
| 24579 | $128.30 |
| 24581 | $101.00 |
| 24582 | $296.85 |
| 24583 | $428.30 |
| 24584 | $1,395.00 |
| 24585 | $65.45 |
| 24587 | $31.85 |
| 24588 | $572.00 |
| 24589 | $18.00 |
| 24590 | $351.25 |
| 24591 | $1,383.70 |
| 24592 | $0.75 |
| 24593 | $676.85 |
| 24594 | $432.45 |
| 24596 | $1,066.70 |
| 24597 | $65.10 |
| 24599 | $122.00 |
| 24600 | $154.45 |
| 24601 | $1,756.55 |
| 24602 | $1,777.30 |
| 24603 | $1,656.95 |
| 24604 | $23.95 |
| 24605 | $1,188.35 |
| 24606 | $33.10 |
| 24607 | $574.20 |
| 24608 | $1,063.10 |
| 24609 | $5,413.75 |
| 24610 | $482.50 |
| 24611 | $922.25 |
| 24612 | $6,614.55 |
| 24613 | $178.75 |
| 24614 | $238.55 |
| 24615 | $41.00 |
| 24616 | $224.95 |
| 24617 | $285.20 |
| 24618 | $581.00 |
| 24619 | $1,051.55 |

| Claim Number | Recognized Claim |
|---|---|
| 24620 | $9.00 |
| 24622 | $1,449.25 |
| 24623 | $53.20 |
| 24625 | $383.60 |
| 24626 | $376.35 |
| 24629 | $129.95 |
| 24630 | $739.15 |
| 24631 | $3,618.45 |
| 24632 | $3,040.40 |
| 24633 | $64.00 |
| 24635 | $203.00 |
| 24637 | $286.45 |
| 24638 | $3,037.95 |
| 24639 | $562.65 |
| 24640 | $1,261.80 |
| 24641 | $52.60 |
| 24642 | $2,957.20 |
| 24643 | $32.65 |
| 24644 | $226.65 |
| 24645 | $2,447.70 |
| 24646 | $1,597.40 |
| 24647 | $14.00 |
| 24648 | $182.55 |
| 24649 | $113.90 |
| 24650 | $46.00 |
| 24652 | $291.85 |
| 24653 | $32.00 |
| 24655 | $63.40 |
| 24658 | $1,087.70 |
| 24659 | $18.00 |
| 24660 | $591.40 |
| 24661 | $27.00 |
| 24662 | $667.35 |
| 24664 | $527.30 |
| 24665 | $155.85 |
| 24666 | $23.00 |
| 24667 | $774.90 |
| 24668 | $2,179.00 |
| 24669 | $9.50 |

| Claim Number | Recognized Claim |
|---|---|
| 24670 | $1,774.15 |
| 24671 | $23.00 |
| 24672 | $2,451.30 |
| 24673 | $46.00 |
| 24674 | $15.60 |
| 24675 | $9.00 |
| 24676 | $236.95 |
| 24677 | $59.00 |
| 24678 | $449.00 |
| 24679 | $243.95 |
| 24680 | $46.70 |
| 24681 | $131.50 |
| 24682 | $85.45 |
| 24683 | $86.80 |
| 24684 | $47.75 |
| 24685 | $94.20 |
| 24686 | $430.20 |
| 24687 | $227.55 |
| 24689 | $24.50 |
| 24690 | $324.30 |
| 24691 | $41.00 |
| 24692 | $29.35 |
| 24693 | $14.00 |
| 24694 | $2,866.65 |
| 24695 | $64.00 |
| 24696 | $50.00 |
| 24697 | $9.00 |
| 24698 | $399.50 |
| 24699 | $27.00 |
| 24700 | $9.00 |
| 24701 | $380.75 |
| 24702 | $383.30 |
| 24703 | $69.00 |
| 24704 | $134.90 |
| 24705 | $943.45 |
| 24706 | $1,321.40 |
| 24707 | $9.00 |
| 24708 | $222.20 |
| 24709 | $307.25 |

| Claim Number | Recognized Claim |
|---|---|
| 24710 | $88.00 |
| 24711 | $1,666.90 |
| 24712 | $55.00 |
| 24713 | $9.00 |
| 24714 | $28.00 |
| 24715 | $9.00 |
| 24716 | $691.20 |
| 24717 | $4,973.20 |
| 24718 | $357.40 |
| 24719 | $59.00 |
| 24720 | $56.45 |
| 24721 | $50.30 |
| 24722 | $1,154.55 |
| 24723 | $78.00 |
| 24724 | $78.00 |
| 24725 | $9.00 |
| 24726 | $233.00 |
| 24727 | $23.00 |
| 24728 | $3,495.30 |
| 24729 | $1,987.40 |
| 24730 | $42.90 |
| 24731 | $9.00 |
| 24732 | $83.30 |
| 24733 | $33.65 |
| 24734 | $226.25 |
| 24736 | $4,141.30 |
| 24737 | $1,120.15 |
| 24738 | $46.00 |
| 24739 | $9.00 |
| 24740 | $15.60 |
| 24741 | $64.00 |
| 24742 | $14.00 |
| 24743 | $5,392.05 |
| 24745 | $18.00 |
| 24746 | $73.55 |
| 24747 | $276.50 |
| 24748 | $74.00 |
| 24749 | $292.20 |
| 24750 | $4,415.85 |

| Claim Number | Recognized Claim |
|---|---|
| 24751 | $83.10 |
| 24752 | $2,370.10 |
| 24753 | $876.05 |
| 24754 | $69.25 |
| 24755 | $260.30 |
| 24756 | $428.40 |
| 24757 | $274.85 |
| 24758 | $281.00 |
| 24759 | $126.00 |
| 24760 | $227.75 |
| 24761 | $2,822.10 |
| 24762 | $190.30 |
| 24764 | $129.00 |
| 24765 | $137.50 |
| 24766 | $69.60 |
| 24767 | $9.00 |
| 24768 | $1,523.30 |
| 24769 | $604.75 |
| 24770 | $2,436.45 |
| 24771 | $60.00 |
| 24772 | $88.00 |
| 24773 | $461.40 |
| 24774 | $73.00 |
| 24775 | $114.65 |
| 24776 | $50.20 |
| 24777 | $27.00 |
| 24778 | $160.15 |
| 24779 | $133.25 |
| 24780 | $756.85 |
| 24781 | $1,746.70 |
| 24782 | $41.70 |
| 24783 | $76.15 |
| 24784 | $370.40 |
| 24786 | $911.90 |
| 24787 | $550.55 |
| 24788 | $60.00 |
| 24789 | $785.95 |
| 24791 | $352.40 |
| 24792 | $97.75 |

| Claim Number | Recognized Claim |
|---|---|
| 24794 | $353.00 |
| 24795 | $23.00 |
| 24796 | $3,677.75 |
| 24797 | $65.00 |
| 24798 | $28.00 |
| 24799 | $86.45 |
| 24800 | $348.00 |
| 24801 | $108.00 |
| 24802 | $47.20 |
| 24803 | $2,319.45 |
| 24804 | $65.40 |
| 24805 | $28.00 |
| 24806 | $1,458.10 |
| 24807 | $9.00 |
| 24808 | $113.60 |
| 24809 | $1,102.85 |
| 24810 | $86.10 |
| 24811 | $329.85 |
| 24812 | $170.70 |
| 24813 | $492.15 |
| 24814 | $5,346.40 |
| 24815 | $74.00 |
| 24816 | $118.60 |
| 24817 | $300.60 |
| 24818 | $59.00 |
| 24819 | $9.00 |
| 24820 | $598.05 |
| 24821 | $371.60 |
| 24822 | $125.55 |
| 24823 | $4,949.65 |
| 24825 | $144.05 |
| 24826 | $263.80 |
| 24827 | $138.00 |
| 24828 | $33.40 |
| 24830 | $65.00 |
| 24831 | $163.50 |
| 24833 | $374.30 |
| 24834 | $760.40 |
| 24835 | $262.35 |

| Claim Number | Recognized Claim |
|---|---|
| 24836 | $83.80 |
| 24837 | $1,219.75 |
| 24838 | $4,311.20 |
| 24839 | $3,072.15 |
| 24840 | $38.85 |
| 24841 | $1,266.45 |
| 24842 | $92.00 |
| 24843 | $74.00 |
| 24844 | $51.00 |
| 24845 | $2,821.20 |
| 24846 | $93.55 |
| 24847 | $14.00 |
| 24848 | $9.65 |
| 24849 | $65.00 |
| 24850 | $18.45 |
| 24851 | $231.00 |
| 24852 | $9.00 |
| 24853 | $9.00 |
| 24854 | $45.00 |
| 24855 | $9.00 |
| 24856 | $50.85 |
| 24858 | $228.20 |
| 24859 | $851.85 |
| 24860 | $281.15 |
| 24861 | $154.05 |
| 24862 | $977.45 |
| 24863 | $9.00 |
| 24864 | $484.90 |
| 24865 | $54.35 |
| 24866 | $23.00 |
| 24867 | $27.00 |
| 24868 | $143.00 |
| 24869 | $4,154.90 |
| 24870 | $40.70 |
| 24871 | $10.10 |
| 24872 | $1,103.95 |
| 24873 | $142.10 |
| 24874 | $228.15 |
| 24875 | $1,201.95 |

| Claim Number | Recognized Claim |
|---:|---:|
| 24876 | $61.15 |
| 24877 | $967.10 |
| 24878 | $111.25 |
| 24879 | $18.80 |
| 24880 | $10.00 |
| 24881 | $50.00 |
| 24882 | $1,056.80 |
| 24883 | $662.85 |
| 24884 | $3,875.25 |
| 24885 | $41.25 |
| 24886 | $101.50 |
| 24887 | $64.00 |
| 24888 | $440.35 |
| 24890 | $78.00 |
| 24891 | $64.00 |
| 24892 | $728.55 |
| 24893 | $18.00 |
| 24894 | $59.95 |
| 24895 | $378.85 |
| 24896 | $9.00 |
| 24897 | $712.05 |
| 24898 | $702.40 |
| 24899 | $107.00 |
| 24900 | $298.10 |
| 24901 | $426.60 |
| 24902 | $354.75 |
| 24903 | $215.00 |
| 24905 | $2,433.25 |
| 24906 | $32.00 |
| 24907 | $27.40 |
| 24908 | $60.65 |
| 24909 | $32.00 |
| 24911 | $350.25 |
| 24912 | $194.30 |
| 24913 | $1,633.10 |
| 24914 | $619.45 |
| 24915 | $9.00 |
| 24916 | $249.50 |
| 24917 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 24918 | $192.55 |
| 24919 | $2,135.80 |
| 24920 | $117.20 |
| 24921 | $64.00 |
| 24922 | $274.20 |
| 24923 | $231.90 |
| 24924 | $537.90 |
| 24925 | $41.00 |
| 24926 | $800.75 |
| 24927 | $32.00 |
| 24928 | $50.00 |
| 24929 | $362.05 |
| 24930 | $29.00 |
| 24931 | $247.00 |
| 24932 | $32.00 |
| 24933 | $87.00 |
| 24934 | $245.00 |
| 24935 | $1,265.00 |
| 24936 | $96.00 |
| 24937 | $497.80 |
| 24938 | $104.25 |
| 24939 | $149.30 |
| 24940 | $211.60 |
| 24941 | $2,178.75 |
| 24942 | $18.00 |
| 24943 | $9.20 |
| 24944 | $1,809.95 |
| 24945 | $97.60 |
| 24946 | $78.25 |
| 24947 | $881.00 |
| 24948 | $9.00 |
| 24950 | $281.35 |
| 24951 | $9.00 |
| 24952 | $401.65 |
| 24953 | $626.70 |
| 24954 | $6,366.25 |
| 24955 | $1,718.70 |
| 24956 | $829.45 |
| 24958 | $23.00 |

| Claim Number | Recognized Claim |
|---|---|
| 24959 | $283.10 |
| 24960 | $155.95 |
| 24961 | $23.00 |
| 24962 | $322.65 |
| 24963 | $458.20 |
| 24964 | $115.00 |
| 24965 | $513.65 |
| 24966 | $1.10 |
| 24968 | $33.45 |
| 24969 | $248.45 |
| 24970 | $157.00 |
| 24971 | $2,488.10 |
| 24972 | $1,249.45 |
| 24973 | $91.05 |
| 24974 | $482.45 |
| 24975 | $33.90 |
| 24977 | $123.00 |
| 24979 | $9.00 |
| 24980 | $511.45 |
| 24981 | $990.40 |
| 24983 | $3,094.65 |
| 24984 | $852.30 |
| 24985 | $96.35 |
| 24986 | $92.40 |
| 24987 | $14.00 |
| 24988 | $3,317.45 |
| 24989 | $37.00 |
| 24990 | $298.40 |
| 24991 | $276.15 |
| 24992 | $281.25 |
| 24993 | $13.20 |
| 24994 | $79.80 |
| 24995 | $162.75 |
| 24996 | $23.00 |
| 24997 | $518.40 |
| 24998 | $36.00 |
| 24999 | $65.20 |
| 25001 | $2,870.15 |
| 25002 | $660.00 |

| Claim Number | Recognized Claim |
|---|---|
| 25003 | $372.75 |
| 25004 | $686.90 |
| 25005 | $2,343.65 |
| 25006 | $461.00 |
| 25007 | $28.00 |
| 25008 | $1,604.80 |
| 25009 | $1,777.20 |
| 25010 | $119.50 |
| 25011 | $351.10 |
| 25012 | $509.35 |
| 25013 | $69.00 |
| 25014 | $14.00 |
| 25015 | $269.85 |
| 25016 | $132.70 |
| 25017 | $220.10 |
| 25018 | $5,567.95 |
| 25019 | $2,277.70 |
| 25020 | $138.00 |
| 25021 | $18.00 |
| 25022 | $3,940.95 |
| 25023 | $9.00 |
| 25024 | $14.00 |
| 25025 | $152.20 |
| 25027 | $8,627.00 |
| 25028 | $160.50 |
| 25029 | $64.00 |
| 25030 | $64.00 |
| 25031 | $37.00 |
| 25032 | $6,402.45 |
| 25035 | $150.00 |
| 25036 | $208.00 |
| 25037 | $9.00 |
| 25038 | $39.75 |
| 25039 | $110.65 |
| 25040 | $262.10 |
| 25041 | $297.10 |
| 25042 | $311.70 |
| 25044 | $288.80 |
| 25045 | $190.25 |

| Claim Number | Recognized Claim |
|---|---|
| 25046 | $220.00 |
| 25047 | $9.00 |
| 25048 | $238.65 |
| 25049 | $743.05 |
| 25050 | $115.00 |
| 25051 | $4.05 |
| 25052 | $811.50 |
| 25053 | $50.00 |
| 25054 | $186.55 |
| 25055 | $63.65 |
| 25056 | $59.00 |
| 25057 | $534.70 |
| 25058 | $74.00 |
| 25059 | $18.00 |
| 25060 | $357.00 |
| 25061 | $97.00 |
| 25063 | $170.95 |
| 25065 | $97.00 |
| 25066 | $109.00 |
| 25067 | $245.60 |
| 25068 | $2,078.85 |
| 25069 | $141.10 |
| 25070 | $227.35 |
| 25071 | $163.40 |
| 25072 | $31.45 |
| 25073 | $328.75 |
| 25074 | $110.95 |
| 25075 | $323.00 |
| 25076 | $69.00 |
| 25077 | $57.65 |
| 25078 | $773.10 |
| 25079 | $110.85 |
| 25080 | $4,704.25 |
| 25081 | $854.55 |
| 25082 | $1.25 |
| 25083 | $74.00 |
| 25084 | $18.00 |
| 25085 | $478.00 |
| 25086 | $9,512.70 |

| Claim Number | Recognized Claim |
|---|---|
| 25087 | $626.75 |
| 25088 | $9.00 |
| 25089 | $173.90 |
| 25090 | $528.15 |
| 25091 | $65.95 |
| 25092 | $167.30 |
| 25093 | $234.55 |
| 25094 | $112.05 |
| 25095 | $597.00 |
| 25096 | $828.65 |
| 25097 | $207.15 |
| 25098 | $334.00 |
| 25099 | $9.00 |
| 25100 | $42.65 |
| 25101 | $9.00 |
| 25102 | $63.90 |
| 25103 | $489.40 |
| 25104 | $71.95 |
| 25105 | $90.60 |
| 25106 | $314.00 |
| 25107 | $89.50 |
| 25108 | $1,134.00 |
| 25109 | $88.00 |
| 25110 | $64.00 |
| 25111 | $1,247.20 |
| 25112 | $480.00 |
| 25113 | $1,417.85 |
| 25114 | $360.75 |
| 25115 | $4,004.60 |
| 25116 | $451.70 |
| 25117 | $239.45 |
| 25118 | $531.10 |
| 25119 | $1,300.00 |
| 25120 | $9.00 |
| 25121 | $83.45 |
| 25122 | $142.45 |
| 25123 | $310.85 |
| 25124 | $121.95 |
| 25125 | $23.00 |

| Claim Number | Recognized Claim |
|---|---|
| 25126 | $135.60 |
| 25127 | $147.00 |
| 25128 | $1,243.85 |
| 25129 | $359.25 |
| 25130 | $93.20 |
| 25131 | $109.45 |
| 25132 | $23.00 |
| 25133 | $93.00 |
| 25134 | $9.00 |
| 25135 | $23.45 |
| 25136 | $78.85 |
| 25137 | $151.25 |
| 25138 | $704.80 |
| 25139 | $756.50 |
| 25140 | $30.45 |
| 25141 | $28.85 |
| 25142 | $347.10 |
| 25143 | $2,361.70 |
| 25144 | $9.00 |
| 25145 | $269.00 |
| 25146 | $43.50 |
| 25147 | $88.40 |
| 25148 | $9.00 |
| 25149 | $65.00 |
| 25150 | $1,348.70 |
| 25151 | $1,555.70 |
| 25152 | $47.70 |
| 25153 | $229.35 |
| 25154 | $1,455.70 |
| 25155 | $9.00 |
| 25156 | $111.15 |
| 25157 | $763.50 |
| 25158 | $10.25 |
| 25159 | $3,863.20 |
| 25160 | $9.00 |
| 25161 | $92.60 |
| 25162 | $1,262.60 |
| 25163 | $2,476.15 |
| 25164 | $1,083.45 |

| Claim Number | Recognized Claim |
|---|---|
| 25165 | $339.00 |
| 25166 | $109.95 |
| 25167 | $501.00 |
| 25168 | $55.00 |
| 25169 | $324.00 |
| 25170 | $53.45 |
| 25171 | $155.90 |
| 25172 | $322.85 |
| 25173 | $204.05 |
| 25175 | $92.00 |
| 25176 | $7,974.65 |
| 25177 | $35.00 |
| 25178 | $2,428.90 |
| 25179 | $154.15 |
| 25180 | $533.80 |
| 25181 | $97.55 |
| 25183 | $1,212.75 |
| 25184 | $855.60 |
| 25185 | $398.65 |
| 25186 | $116.40 |
| 25187 | $254.95 |
| 25188 | $40.70 |
| 25189 | $24.80 |
| 25190 | $18.00 |
| 25191 | $111.00 |
| 25192 | $14.00 |
| 25193 | $230.00 |
| 25194 | $5,436.80 |
| 25195 | $252.00 |
| 25196 | $64.00 |
| 25197 | $282.90 |
| 25199 | $9.00 |
| 25200 | $210.20 |
| 25201 | $159.35 |
| 25202 | $9.00 |
| 25203 | $81.70 |
| 25204 | $9.00 |
| 25205 | $3,943.95 |
| 25206 | $120.00 |

| Claim Number | Recognized Claim |
|---|---|
| 25207 | $3,207.45 |
| 25208 | $28.85 |
| 25209 | $50.00 |
| 25210 | $69.00 |
| 25211 | $467.00 |
| 25212 | $119.15 |
| 25213 | $32.00 |
| 25214 | $23.00 |
| 25215 | $19.80 |
| 25216 | $44.90 |
| 25217 | $116.65 |
| 25218 | $320.00 |
| 25219 | $609.45 |
| 25220 | $14.00 |
| 25221 | $2,112.70 |
| 25222 | $28.85 |
| 25224 | $240.00 |
| 25225 | $407.95 |
| 25226 | $9.00 |
| 25227 | $2,780.70 |
| 25228 | $24.85 |
| 25229 | $9.00 |
| 25230 | $91.85 |
| 25231 | $14.00 |
| 25232 | $401.85 |
| 25233 | $101.00 |
| 25234 | $19.55 |
| 25235 | $830.35 |
| 25236 | $47.10 |
| 25237 | $4,260.70 |
| 25238 | $93.25 |
| 25239 | $458.00 |
| 25240 | $47.90 |
| 25241 | $22.80 |
| 25242 | $631.15 |
| 25243 | $9.00 |
| 25244 | $110.45 |
| 25245 | $82.80 |
| 25246 | $70.70 |

| Claim Number | Recognized Claim |
|---|---|
| 25247 | $509.65 |
| 25248 | $0.40 |
| 25249 | $50.35 |
| 25250 | $46.00 |
| 25251 | $796.80 |
| 25252 | $286.80 |
| 25253 | $3,202.40 |
| 25254 | $97.00 |
| 25255 | $153.65 |
| 25256 | $1,461.40 |
| 25257 | $204.75 |
| 25258 | $4,834.25 |
| 25259 | $9.00 |
| 25260 | $9.00 |
| 25261 | $1,400.35 |
| 25262 | $41.60 |
| 25263 | $1,496.00 |
| 25264 | $115.40 |
| 25266 | $442.00 |
| 25267 | $41.00 |
| 25268 | $312.05 |
| 25269 | $20.05 |
| 25270 | $4,238.40 |
| 25271 | $375.00 |
| 25272 | $231.75 |
| 25273 | $321.00 |
| 25274 | $18.00 |
| 25275 | $23.00 |
| 25276 | $7,041.00 |
| 25277 | $83.00 |
| 25278 | $229.00 |
| 25279 | $28.85 |
| 25280 | $55.75 |
| 25281 | $27.00 |
| 25282 | $32.75 |
| 25283 | $50.00 |
| 25284 | $564.10 |
| 25285 | $181.75 |
| 25286 | $105.00 |

| Claim Number | Recognized Claim |
|---|---|
| 25287 | $384.90 |
| 25288 | $1,151.55 |
| 25289 | $132.15 |
| 25290 | $555.25 |
| 25291 | $19.05 |
| 25292 | $505.85 |
| 25293 | $54.95 |
| 25294 | $88.55 |
| 25295 | $46.00 |
| 25296 | $207.15 |
| 25297 | $7,742.35 |
| 25298 | $53.65 |
| 25299 | $3.20 |
| 25300 | $2,736.35 |
| 25301 | $60.00 |
| 25302 | $41.00 |
| 25303 | $900.60 |
| 25304 | $239.15 |
| 25305 | $18.00 |
| 25306 | $6,474.50 |
| 25307 | $88.25 |
| 25308 | $2,995.85 |
| 25309 | $50.00 |
| 25310 | $211.00 |
| 25311 | $39.85 |
| 25312 | $9.00 |
| 25313 | $203.80 |
| 25315 | $2,094.00 |
| 25316 | $216.30 |
| 25317 | $46.00 |
| 25318 | $484.15 |
| 25319 | $74.25 |
| 25320 | $45.00 |
| 25322 | $111.00 |
| 25323 | $188.30 |
| 25324 | $446.20 |
| 25325 | $247.30 |
| 25327 | $12.30 |
| 25328 | $120.95 |

| Claim Number | Recognized Claim |
|---|---|
| 25329 | $266.00 |
| 25330 | $430.90 |
| 25331 | $9,842.65 |
| 25332 | $9.00 |
| 25333 | $19.55 |
| 25334 | $90.00 |
| 25335 | $9.00 |
| 25336 | $173.35 |
| 25337 | $14.30 |
| 25338 | $908.50 |
| 25339 | $170.55 |
| 25340 | $123.55 |
| 25341 | $91.60 |
| 25342 | $2,887.30 |
| 25343 | $120.20 |
| 25344 | $3,588.80 |
| 25345 | $50.00 |
| 25346 | $18.00 |
| 25347 | $65.00 |
| 25348 | $1,493.30 |
| 25349 | $65.00 |
| 25350 | $41.00 |
| 25351 | $440.45 |
| 25353 | $46.00 |
| 25354 | $1,354.60 |
| 25355 | $513.00 |
| 25356 | $96.00 |
| 25357 | $104.60 |
| 25358 | $380.20 |
| 25359 | $1,718.05 |
| 25360 | $411.30 |
| 25361 | $9.00 |
| 25362 | $134.40 |
| 25363 | $52.20 |
| 25365 | $403.20 |
| 25366 | $147.00 |
| 25367 | $88.00 |
| 25370 | $1,406.90 |
| 25371 | $97.10 |

| Claim Number | Recognized Claim |
|---|---|
| 25372 | $29.10 |
| 25374 | $320.00 |
| 25375 | $9.00 |
| 25376 | $23.00 |
| 25377 | $46.85 |
| 25378 | $490.85 |
| 25379 | $9.00 |
| 25380 | $3,070.50 |
| 25381 | $9.00 |
| 25382 | $69.00 |
| 25383 | $116.35 |
| 25384 | $27.00 |
| 25385 | $4.30 |
| 25386 | $9.00 |
| 25387 | $215.15 |
| 25388 | $193.45 |
| 25389 | $2,043.10 |
| 25390 | $711.95 |
| 25391 | $1,791.75 |
| 25392 | $1,369.70 |
| 25393 | $43.25 |
| 25394 | $2,865.40 |
| 25395 | $123.50 |
| 25396 | $517.90 |
| 25397 | $65.00 |
| 25398 | $167.35 |
| 25399 | $48.80 |
| 25400 | $352.25 |
| 25401 | $97.00 |
| 25402 | $700.35 |
| 25403 | $74.00 |
| 25404 | $9.00 |
| 25405 | $1,561.50 |
| 25407 | $114.15 |
| 25408 | $687.35 |
| 25409 | $32.70 |
| 25410 | $5.85 |
| 25411 | $19,865.35 |
| 25412 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 25413 | $183.80 |
| 25414 | $550.15 |
| 25415 | $143.00 |
| 25416 | $9.00 |
| 25417 | $82.65 |
| 25418 | $93.75 |
| 25419 | $275.25 |
| 25420 | $1.20 |
| 25421 | $624.80 |
| 25422 | $156.95 |
| 25423 | $1,469.55 |
| 25424 | $534.55 |
| 25426 | $1,171.55 |
| 25427 | $158.15 |
| 25428 | $400.05 |
| 25429 | $400.00 |
| 25430 | $18.00 |
| 25431 | $64.00 |
| 25432 | $3,313.30 |
| 25433 | $250.95 |
| 25434 | $625.80 |
| 25435 | $4,909.75 |
| 25436 | $236.00 |
| 25437 | $362.40 |
| 25438 | $343.00 |
| 25439 | $3,685.90 |
| 25440 | $101.80 |
| 25441 | $4,101.70 |
| 25442 | $664.00 |
| 25443 | $737.70 |
| 25444 | $353.50 |
| 25445 | $32.00 |
| 25446 | $848.45 |
| 25447 | $39.40 |
| 25448 | $3.75 |
| 25449 | $770.85 |
| 25450 | $54.05 |
| 25451 | $96.00 |
| 25452 | $954.55 |

| Claim Number | Recognized Claim |
|---|---|
| 25453 | $32.00 |
| 25454 | $26.80 |
| 25455 | $581.05 |
| 25456 | $83.85 |
| 25457 | $1,739.55 |
| 25458 | $310.05 |
| 25459 | $389.85 |
| 25460 | $588.55 |
| 25461 | $41.00 |
| 25462 | $19.80 |
| 25463 | $132.95 |
| 25464 | $37.70 |
| 25465 | $1,979.10 |
| 25466 | $23.70 |
| 25467 | $549.45 |
| 25468 | $319.35 |
| 25469 | $631.65 |
| 25470 | $59.70 |
| 25471 | $71.95 |
| 25472 | $2,698.05 |
| 25473 | $0.80 |
| 25474 | $22.65 |
| 25475 | $65.55 |
| 25476 | $20.50 |
| 25477 | $491.20 |
| 25478 | $9.00 |
| 25479 | $372.40 |
| 25480 | $74.75 |
| 25481 | $9.00 |
| 25482 | $328.45 |
| 25485 | $1,155.40 |
| 25486 | $388.00 |
| 25487 | $333.00 |
| 25488 | $26.45 |
| 25489 | $1,349.80 |
| 25490 | $319.25 |
| 25491 | $257.25 |
| 25492 | $475.60 |
| 25493 | $1,473.20 |

| Claim Number | Recognized Claim |
|---|---|
| 25494 | $1,881.50 |
| 25495 | $68.00 |
| 25497 | $40.50 |
| 25498 | $2,238.10 |
| 25499 | $816.10 |
| 25500 | $273.25 |
| 25501 | $9,632.90 |
| 25502 | $9.00 |
| 25503 | $39.05 |
| 25504 | $63.00 |
| 25505 | $498.65 |
| 25506 | $358.25 |
| 25507 | $21.40 |
| 25508 | $76.35 |
| 25509 | $1,447.50 |
| 25510 | $9.50 |
| 25511 | $316.45 |
| 25513 | $55.75 |
| 25514 | $829.25 |
| 25515 | $68.00 |
| 25516 | $9.00 |
| 25517 | $820.60 |
| 25518 | $9.00 |
| 25519 | $27.00 |
| 25520 | $9.00 |
| 25521 | $721.35 |
| 25522 | $263.70 |
| 25523 | $4,239.70 |
| 25524 | $298.30 |
| 25525 | $120.45 |
| 25526 | $3,699.45 |
| 25527 | $228.00 |
| 25528 | $2,956.05 |
| 25531 | $632.90 |
| 25532 | $23.00 |
| 25533 | $1,258.10 |
| 25534 | $69.00 |
| 25535 | $111.00 |
| 25536 | $9.40 |

| Claim Number | Recognized Claim |
|---|---|
| 25537 | $7,225.35 |
| 25538 | $145.00 |
| 25539 | $64.00 |
| 25540 | $513.50 |
| 25541 | $803.00 |
| 25542 | $211.20 |
| 25543 | $111.00 |
| 25544 | $261.00 |
| 25545 | $153.65 |
| 25546 | $72.95 |
| 25548 | $341.00 |
| 25549 | $28.65 |
| 25550 | $326.90 |
| 25552 | $346.50 |
| 25553 | $9.00 |
| 25554 | $1,493.20 |
| 25555 | $375.00 |
| 25556 | $3,960.45 |
| 25557 | $51.85 |
| 25558 | $604.50 |
| 25559 | $940.05 |
| 25560 | $567.80 |
| 25561 | $1,645.75 |
| 25562 | $115.00 |
| 25563 | $410.15 |
| 25564 | $819.60 |
| 25565 | $24.80 |
| 25566 | $251.90 |
| 25567 | $77.95 |
| 25568 | $18.00 |
| 25569 | $195.85 |
| 25570 | $143.00 |
| 25571 | $2,020.05 |
| 25572 | $234.55 |
| 25573 | $208.00 |
| 25574 | $32.30 |
| 25575 | $83.00 |
| 25576 | $14.50 |
| 25577 | $815.05 |

| Claim Number | Recognized Claim |
|---|---|
| 25578 | $135.00 |
| 25579 | $9.00 |
| 25580 | $18.00 |
| 25582 | $111.00 |
| 25583 | $167.45 |
| 25584 | $23.00 |
| 25585 | $779.40 |
| 25586 | $2,023.05 |
| 25587 | $697.20 |
| 25589 | $618.60 |
| 25590 | $581.75 |
| 25591 | $300.05 |
| 25593 | $46.00 |
| 25594 | $9.00 |
| 25595 | $251.00 |
| 25596 | $550.65 |
| 25597 | $386.30 |
| 25599 | $217.45 |
| 25600 | $92.00 |
| 25601 | $193.00 |
| 25602 | $213.00 |
| 25603 | $9.00 |
| 25605 | $231.00 |
| 25606 | $9.00 |
| 25607 | $4,232.70 |
| 25608 | $122.00 |
| 25609 | $9.00 |
| 25610 | $166.10 |
| 25611 | $388.40 |
| 25612 | $285.00 |
| 25613 | $134.00 |
| 25614 | $92.00 |
| 25615 | $1,810.80 |
| 25616 | $413.10 |
| 25617 | $930.75 |
| 25618 | $36.00 |
| 25619 | $3,260.10 |
| 25620 | $114.00 |
| 25621 | $10.15 |

| Claim Number | Recognized Claim |
|---|---|
| 25622 | $93.65 |
| 25623 | $884.55 |
| 25624 | $36.00 |
| 25625 | $30.65 |
| 25626 | $215.20 |
| 25627 | $1,747.75 |
| 25628 | $414.20 |
| 25629 | $56.85 |
| 25630 | $173.90 |
| 25631 | $95.85 |
| 25633 | $333.20 |
| 25634 | $1,222.30 |
| 25635 | $249.00 |
| 25636 | $55.40 |
| 25637 | $213.00 |
| 25638 | $654.05 |
| 25639 | $601.10 |
| 25640 | $1,531.75 |
| 25642 | $932.00 |
| 25643 | $9.00 |
| 25644 | $115.00 |
| 25645 | $55.30 |
| 25646 | $546.90 |
| 25647 | $83.00 |
| 25648 | $291.00 |
| 25649 | $751.05 |
| 25650 | $471.25 |
| 25652 | $57.35 |
| 25653 | $285.25 |
| 25654 | $1,681.80 |
| 25655 | $64.95 |
| 25656 | $388.00 |
| 25657 | $1,050.20 |
| 25658 | $464.55 |
| 25659 | $265.95 |
| 25660 | $18.90 |
| 25661 | $692.70 |
| 25662 | $324.65 |
| 25663 | $1,638.40 |

| Claim Number | Recognized Claim |
|---|---|
| 25665 | $180.95 |
| 25666 | $104.00 |
| 25667 | $69.30 |
| 25668 | $2,847.05 |
| 25669 | $79.90 |
| 25670 | $9.00 |
| 25671 | $832.85 |
| 25672 | $281.60 |
| 25673 | $2.60 |
| 25674 | $566.10 |
| 25675 | $64.00 |
| 25676 | $319.70 |
| 25677 | $126.00 |
| 25678 | $934.40 |
| 25679 | $59.00 |
| 25680 | $1,454.00 |
| 25681 | $303.50 |
| 25682 | $5,784.65 |
| 25683 | $61.65 |
| 25684 | $455.00 |
| 25685 | $9.00 |
| 25686 | $388.20 |
| 25687 | $37.00 |
| 25688 | $910.15 |
| 25689 | $61.85 |
| 25690 | $97.00 |
| 25691 | $19.35 |
| 25692 | $18.00 |
| 25693 | $317.00 |
| 25694 | $9.00 |
| 25695 | $68.00 |
| 25696 | $176.75 |
| 25697 | $107.35 |
| 25698 | $53.15 |
| 25699 | $2,449.35 |
| 25700 | $103.30 |
| 25701 | $96.00 |
| 25702 | $554.60 |
| 25703 | $274.05 |

| Claim Number | Recognized Claim |
|---|---|
| 25705 | $18.00 |
| 25706 | $475.55 |
| 25707 | $3,206.10 |
| 25708 | $1,611.65 |
| 25709 | $3,426.90 |
| 25710 | $3,390.35 |
| 25711 | $73.00 |
| 25712 | $41.00 |
| 25713 | $83.25 |
| 25714 | $914.90 |
| 25715 | $346.65 |
| 25716 | $2,271.00 |
| 25717 | $9.30 |
| 25718 | $3,570.55 |
| 25719 | $296.55 |
| 25720 | $2,223.10 |
| 25721 | $119.50 |
| 25722 | $94.15 |
| 25723 | $305.85 |
| 25724 | $54.00 |
| 25725 | $317.15 |
| 25726 | $33.75 |
| 25727 | $198.80 |
| 25728 | $523.05 |
| 25729 | $68.40 |
| 25730 | $134.55 |
| 25731 | $402.55 |
| 25732 | $650.15 |
| 25733 | $156.55 |
| 25734 | $223.40 |
| 25735 | $18.00 |
| 25736 | $357.05 |
| 25737 | $1,563.00 |
| 25738 | $319.50 |
| 25739 | $2,937.80 |
| 25740 | $252.25 |
| 25741 | $1,890.65 |
| 25742 | $3,929.80 |
| 25744 | $1,025.80 |

| Claim Number | Recognized Claim |
|---|---|
| 25745 | $390.80 |
| 25746 | $9.00 |
| 25747 | $2,622.10 |
| 25748 | $3,483.00 |
| 25749 | $280.75 |
| 25750 | $23.00 |
| 25751 | $87.70 |
| 25753 | $9.00 |
| 25754 | $789.90 |
| 25755 | $0.85 |
| 25756 | $123.45 |
| 25757 | $123.00 |
| 25758 | $873.00 |
| 25759 | $301.20 |
| 25760 | $1,192.75 |
| 25761 | $227.75 |
| 25762 | $28.00 |
| 25763 | $87.50 |
| 25764 | $505.55 |
| 25765 | $270.40 |
| 25767 | $227.15 |
| 25768 | $269.35 |
| 25769 | $60.75 |
| 25771 | $9.00 |
| 25772 | $9.00 |
| 25773 | $911.25 |
| 25774 | $36.35 |
| 25775 | $2,198.85 |
| 25776 | $1,863.10 |
| 25777 | $83.00 |
| 25778 | $260.50 |
| 25779 | $43.30 |
| 25780 | $28.00 |
| 25781 | $9.00 |
| 25782 | $28.00 |
| 25783 | $9.00 |
| 25784 | $20.55 |
| 25785 | $278.00 |
| 25786 | $2,474.00 |

| Claim Number | Recognized Claim |
|---|---|
| 25787 | $67.10 |
| 25788 | $131.50 |
| 25789 | $41.00 |
| 25790 | $9.00 |
| 25791 | $1,694.50 |
| 25792 | $33.35 |
| 25793 | $47.00 |
| 25794 | $472.95 |
| 25795 | $45.15 |
| 25796 | $208.40 |
| 25797 | $80.35 |
| 25798 | $50.00 |
| 25799 | $18.00 |
| 25800 | $51.25 |
| 25801 | $34.45 |
| 25802 | $602.85 |
| 25803 | $801.95 |
| 25804 | $9.00 |
| 25805 | $1,013.00 |
| 25806 | $48.40 |
| 25807 | $5,565.00 |
| 25808 | $3,128.30 |
| 25809 | $46.55 |
| 25810 | $102.65 |
| 25811 | $2,991.20 |
| 25812 | $14.00 |
| 25813 | $349.10 |
| 25814 | $9.00 |
| 25815 | $116.60 |
| 25816 | $138.00 |
| 25817 | $316.20 |
| 25818 | $27.40 |
| 25819 | $20.35 |
| 25820 | $26.00 |
| 25821 | $175.00 |
| 25822 | $1,009.05 |
| 25823 | $208.40 |
| 25824 | $753.30 |
| 25825 | $45.00 |

| Claim Number | Recognized Claim |
|---|---|
| 25826 | $60.90 |
| 25827 | $1,698.25 |
| 25828 | $85.75 |
| 25829 | $120.00 |
| 25830 | $507.55 |
| 25831 | $90.40 |
| 25832 | $27.00 |
| 25833 | $9.20 |
| 25834 | $32.00 |
| 25835 | $144.40 |
| 25836 | $966.70 |
| 25837 | $568.50 |
| 25838 | $133.05 |
| 25839 | $122.00 |
| 25840 | $503.55 |
| 25841 | $98.25 |
| 25842 | $85.85 |
| 25843 | $101.00 |
| 25844 | $169.00 |
| 25845 | $23.45 |
| 25846 | $70.45 |
| 25847 | $6,019.30 |
| 25848 | $14.00 |
| 25849 | $54.40 |
| 25850 | $50.00 |
| 25851 | $41.75 |
| 25852 | $32.00 |
| 25853 | $3,821.95 |
| 25854 | $455.55 |
| 25855 | $174.15 |
| 25856 | $2,108.00 |
| 25857 | $246.00 |
| 25858 | $42.70 |
| 25859 | $1,279.60 |
| 25860 | $262.00 |
| 25861 | $28.00 |
| 25862 | $611.80 |
| 25863 | $635.20 |
| 25864 | $108.00 |

| Claim Number | Recognized Claim |
|---|---|
| 25865 | $309.55 |
| 25866 | $46.00 |
| 25867 | $2.65 |
| 25868 | $82.10 |
| 25869 | $83.00 |
| 25870 | $116.80 |
| 25871 | $940.95 |
| 25872 | $20.50 |
| 25873 | $9.00 |
| 25874 | $195.00 |
| 25875 | $55.75 |
| 25876 | $23.00 |
| 25877 | $247.15 |
| 25878 | $1,065.90 |
| 25879 | $110.00 |
| 25880 | $37.70 |
| 25881 | $483.90 |
| 25882 | $1,501.10 |
| 25883 | $241.25 |
| 25884 | $406.85 |
| 25885 | $153.30 |
| 25886 | $542.30 |
| 25887 | $112.80 |
| 25888 | $213.15 |
| 25889 | $9.00 |
| 25890 | $1,180.60 |
| 25891 | $143.55 |
| 25892 | $3,191.25 |
| 25893 | $41.00 |
| 25894 | $552.25 |
| 25895 | $64.00 |
| 25896 | $1,568.65 |
| 25897 | $106.40 |
| 25898 | $267.10 |
| 25899 | $2,537.30 |
| 25900 | $383.60 |
| 25901 | $66.70 |
| 25902 | $45.00 |
| 25903 | $16.05 |

| Claim Number | Recognized Claim |
|---|---|
| 25904 | $169.95 |
| 25905 | $9.00 |
| 25906 | $249.85 |
| 25907 | $27.00 |
| 25908 | $62.25 |
| 25910 | $2,912.10 |
| 25911 | $2,619.70 |
| 25912 | $123.45 |
| 25913 | $64.00 |
| 25914 | $23.00 |
| 25915 | $1,101.20 |
| 25917 | $296.25 |
| 25918 | $3,667.60 |
| 25919 | $122.40 |
| 25920 | $60.80 |
| 25921 | $23.00 |
| 25922 | $150.00 |
| 25923 | $2,190.90 |
| 25924 | $2,230.40 |
| 25925 | $28.35 |
| 25926 | $536.40 |
| 25928 | $78.35 |
| 25929 | $604.10 |
| 25930 | $1,895.45 |
| 25931 | $112.75 |
| 25932 | $851.40 |
| 25933 | $2,660.70 |
| 25934 | $837.85 |
| 25935 | $897.65 |
| 25936 | $37.60 |
| 25937 | $128.70 |
| 25938 | $185.20 |
| 25939 | $110.00 |
| 25940 | $23.00 |
| 25941 | $28.00 |
| 25942 | $271.60 |
| 25943 | $0.60 |
| 25944 | $23.00 |
| 25945 | $2,446.60 |

| Claim Number | Recognized Claim |
|---|---|
| 25946 | $9.00 |
| 25947 | $716.10 |
| 25948 | $54.10 |
| 25950 | $2,216.85 |
| 25951 | $248.00 |
| 25952 | $905.25 |
| 25953 | $9.00 |
| 25954 | $103.15 |
| 25955 | $1,226.05 |
| 25956 | $996.30 |
| 25957 | $42.80 |
| 25958 | $2,697.25 |
| 25959 | $400.00 |
| 25960 | $23.00 |
| 25961 | $41.00 |
| 25962 | $9.00 |
| 25963 | $403.30 |
| 25964 | $72.20 |
| 25965 | $491.25 |
| 25966 | $36.00 |
| 25967 | $1,386.05 |
| 25968 | $28.00 |
| 25969 | $18.00 |
| 25970 | $19.75 |
| 25971 | $282.75 |
| 25972 | $18.00 |
| 25973 | $27.00 |
| 25974 | $215.00 |
| 25975 | $50.40 |
| 25976 | $23.00 |
| 25977 | $60.40 |
| 25978 | $602.00 |
| 25979 | $3,821.85 |
| 25981 | $9.00 |
| 25982 | $27.00 |
| 25983 | $1,742.05 |
| 25985 | $9.00 |
| 25987 | $23.00 |
| 25988 | $1,345.00 |

| Claim Number | Recognized Claim |
|---|---|
| 25989 | $41.00 |
| 25991 | $73.80 |
| 25992 | $29.45 |
| 25993 | $124.00 |
| 25994 | $273.20 |
| 25995 | $18.00 |
| 25996 | $3,406.05 |
| 25997 | $100.40 |
| 25998 | $236.00 |
| 25999 | $297.25 |
| 26000 | $194.30 |
| 26001 | $2,614.45 |
| 26002 | $4,243.55 |
| 26003 | $9.00 |
| 26004 | $0.90 |
| 26005 | $2,979.55 |
| 26006 | $317.70 |
| 26007 | $649.75 |
| 26008 | $322.00 |
| 26009 | $79.00 |
| 26010 | $142.50 |
| 26011 | $23.55 |
| 26012 | $893.25 |
| 26013 | $238.55 |
| 26014 | $2,372.45 |
| 26015 | $172.00 |
| 26016 | $240.95 |
| 26017 | $80.15 |
| 26018 | $544.50 |
| 26019 | $35.75 |
| 26020 | $162.90 |
| 26021 | $659.80 |
| 26023 | $43.85 |
| 26024 | $9.00 |
| 26025 | $10.00 |
| 26026 | $36.00 |
| 26027 | $32.00 |
| 26028 | $42.85 |
| 26029 | $599.15 |

| Claim Number | Recognized Claim |
|---|---|
| 26030 | $245.00 |
| 26031 | $1,930.65 |
| 26032 | $734.85 |
| 26033 | $114.70 |
| 26034 | $263.00 |
| 26035 | $83.90 |
| 26036 | $158.00 |
| 26037 | $111.75 |
| 26038 | $18.00 |
| 26039 | $540.30 |
| 26040 | $73.25 |
| 26041 | $217.00 |
| 26043 | $136.35 |
| 26044 | $111.75 |
| 26045 | $64.00 |
| 26046 | $60.15 |
| 26047 | $69.00 |
| 26048 | $55.75 |
| 26049 | $213.00 |
| 26050 | $201.10 |
| 26051 | $9.00 |
| 26052 | $36.00 |
| 26053 | $46.00 |
| 26054 | $143.00 |
| 26055 | $119.00 |
| 26057 | $156.10 |
| 26058 | $14.00 |
| 26059 | $83.60 |
| 26060 | $1,801.00 |
| 26062 | $9.00 |
| 26063 | $16.35 |
| 26064 | $64.00 |
| 26065 | $805.65 |
| 26066 | $307.70 |
| 26067 | $167.20 |
| 26068 | $403.60 |
| 26069 | $121.00 |
| 26070 | $436.50 |
| 26071 | $23.00 |

| Claim Number | Recognized Claim |
|---|---|
| 26072 | $2,815.10 |
| 26073 | $9.00 |
| 26075 | $69.00 |
| 26076 | $278.60 |
| 26077 | $158.25 |
| 26078 | $122.85 |
| 26079 | $276.40 |
| 26080 | $4,450.05 |
| 26081 | $74.00 |
| 26082 | $9.00 |
| 26083 | $920.35 |
| 26084 | $709.90 |
| 26085 | $142.55 |
| 26086 | $58.00 |
| 26087 | $405.70 |
| 26088 | $32.00 |
| 26089 | $9.00 |
| 26090 | $498.25 |
| 26091 | $559.10 |
| 26092 | $892.15 |
| 26093 | $211.40 |
| 26094 | $13,810.95 |
| 26095 | $455.50 |
| 26096 | $41.00 |
| 26097 | $10.75 |
| 26098 | $1,808.70 |
| 26099 | $1,004.95 |
| 26100 | $1,128.55 |
| 26101 | $2.80 |
| 26102 | $97.70 |
| 26103 | $295.45 |
| 26104 | $1,052.70 |
| 26105 | $9.00 |
| 26106 | $9.00 |
| 26107 | $391.00 |
| 26108 | $514.50 |
| 26109 | $9.00 |
| 26110 | $2,365.40 |
| 26111 | $108.45 |

| Claim Number | Recognized Claim |
|---|---|
| 26112 | $9.00 |
| 26113 | $1,620.90 |
| 26114 | $74.00 |
| 26115 | $206.00 |
| 26116 | $9.00 |
| 26117 | $62.20 |
| 26118 | $121.45 |
| 26119 | $209.10 |
| 26120 | $649.45 |
| 26121 | $1,245.40 |
| 26122 | $1,113.00 |
| 26123 | $114.45 |
| 26124 | $293.50 |
| 26126 | $1,401.00 |
| 26128 | $122.45 |
| 26129 | $121.50 |
| 26130 | $132.50 |
| 26131 | $101.00 |
| 26132 | $73.60 |
| 26133 | $169.35 |
| 26134 | $45.00 |
| 26136 | $55.00 |
| 26138 | $82.00 |
| 26140 | $59.00 |
| 26141 | $875.65 |
| 26142 | $338.80 |
| 26143 | $51.75 |
| 26144 | $1,086.35 |
| 26146 | $488.45 |
| 26147 | $9.00 |
| 26149 | $121.90 |
| 26150 | $129.00 |
| 26151 | $95.25 |
| 26152 | $296.45 |
| 26153 | $3.30 |
| 26154 | $267.70 |
| 26155 | $9.00 |
| 26157 | $702.45 |
| 26158 | $23.00 |

| Claim Number | Recognized Claim |
|---|---|
| 26159 | $38.20 |
| 26160 | $52.25 |
| 26161 | $782.45 |
| 26162 | $1,745.70 |
| 26163 | $198.60 |
| 26164 | $42.05 |
| 26165 | $88.75 |
| 26166 | $1.25 |
| 26167 | $848.15 |
| 26168 | $2,666.05 |
| 26169 | $305.90 |
| 26170 | $337.00 |
| 26171 | $73.40 |
| 26172 | $598.10 |
| 26173 | $43.05 |
| 26174 | $554.30 |
| 26175 | $350.95 |
| 26176 | $3,219.75 |
| 26177 | $3,127.55 |
| 26178 | $1,774.95 |
| 26179 | $175.00 |
| 26180 | $54.00 |
| 26181 | $3,187.70 |
| 26182 | $562.00 |
| 26183 | $662.10 |
| 26184 | $0.25 |
| 26185 | $562.05 |
| 26186 | $77.00 |
| 26187 | $9.00 |
| 26188 | $151.30 |
| 26189 | $432.15 |
| 26190 | $83.35 |
| 26191 | $2,750.85 |
| 26192 | $105.65 |
| 26193 | $88.00 |
| 26194 | $571.50 |
| 26195 | $79.80 |
| 26196 | $18.00 |
| 26197 | $597.25 |

| Claim Number | Recognized Claim |
|---|---|
| 26198 | $9.00 |
| 26199 | $2,429.05 |
| 26200 | $267.75 |
| 26201 | $23.00 |
| 26202 | $1,160.90 |
| 26203 | $427.60 |
| 26204 | $1,342.00 |
| 26205 | $487.60 |
| 26206 | $2,983.60 |
| 26207 | $529.45 |
| 26208 | $18.00 |
| 26209 | $6,553.20 |
| 26210 | $3,033.80 |
| 26211 | $11.15 |
| 26212 | $12.00 |
| 26213 | $802.20 |
| 26214 | $1,042.60 |
| 26215 | $52.75 |
| 26216 | $6.60 |
| 26217 | $41.00 |
| 26218 | $73.00 |
| 26219 | $3,974.75 |
| 26220 | $144.10 |
| 26221 | $4,478.75 |
| 26222 | $111.35 |
| 26223 | $274.60 |
| 26224 | $9.00 |
| 26225 | $316.45 |
| 26226 | $83.55 |
| 26227 | $11.65 |
| 26228 | $61.65 |
| 26229 | $77.10 |
| 26230 | $27.00 |
| 26231 | $897.00 |
| 26232 | $124.00 |
| 26233 | $362.75 |
| 26234 | $3,471.15 |
| 26235 | $9.00 |
| 26236 | $92.20 |

| Claim Number | Recognized Claim |
|---|---|
| 26237 | $464.00 |
| 26239 | $36.00 |
| 26240 | $965.80 |
| 26241 | $92.00 |
| 26242 | $128.35 |
| 26243 | $9.00 |
| 26244 | $304.85 |
| 26246 | $27.15 |
| 26247 | $309.35 |
| 26248 | $274.00 |
| 26249 | $480.60 |
| 26250 | $9.00 |
| 26251 | $309.00 |
| 26252 | $64.00 |
| 26254 | $9.00 |
| 26255 | $302.45 |
| 26256 | $443.05 |
| 26257 | $51.00 |
| 26258 | $6,292.25 |
| 26259 | $138.00 |
| 26260 | $56.75 |
| 26261 | $101.70 |
| 26263 | $790.00 |
| 26264 | $724.10 |
| 26266 | $9.00 |
| 26267 | $18.00 |
| 26268 | $277.95 |
| 26269 | $661.65 |
| 26270 | $245.40 |
| 26272 | $87.25 |
| 26273 | $73.25 |
| 26274 | $296.45 |
| 26275 | $342.00 |
| 26276 | $178.85 |
| 26277 | $153.00 |
| 26278 | $2,507.65 |
| 26279 | $22.15 |
| 26280 | $18.00 |
| 26281 | $299.75 |

| Claim Number | Recognized Claim |
|---|---|
| 26282 | $97.00 |
| 26283 | $49.65 |
| 26284 | $426.45 |
| 26285 | $133.70 |
| 26286 | $363.30 |
| 26287 | $200.65 |
| 26288 | $427.10 |
| 26289 | $99.95 |
| 26290 | $27.00 |
| 26291 | $294.55 |
| 26292 | $83.00 |
| 26293 | $18.35 |
| 26294 | $1,442.85 |
| 26296 | $32.00 |
| 26297 | $74.75 |
| 26298 | $34.55 |
| 26299 | $717.30 |
| 26300 | $524.70 |
| 26301 | $1,097.60 |
| 26302 | $641.15 |
| 26303 | $326.05 |
| 26304 | $32.00 |
| 26306 | $14.20 |
| 26308 | $395.10 |
| 26309 | $452.50 |
| 26310 | $37.45 |
| 26311 | $4,077.05 |
| 26312 | $2,687.15 |
| 26313 | $131.00 |
| 26314 | $23.00 |
| 26315 | $542.45 |
| 26316 | $9.20 |
| 26317 | $524.95 |
| 26318 | $663.40 |
| 26319 | $274.15 |
| 26320 | $43.40 |
| 26321 | $225.30 |
| 26323 | $2,507.90 |
| 26324 | $89.70 |

| Claim Number | Recognized Claim |
|---|---|
| 26325 | $339.75 |
| 26326 | $122.90 |
| 26327 | $27.00 |
| 26328 | $58.70 |
| 26329 | $1,030.40 |
| 26330 | $247.30 |
| 26331 | $298.30 |
| 26332 | $9.00 |
| 26333 | $114.00 |
| 26334 | $1,250.75 |
| 26336 | $209.85 |
| 26337 | $9.00 |
| 26338 | $1,661.85 |
| 26339 | $321.80 |
| 26341 | $2,292.10 |
| 26342 | $27.25 |
| 26343 | $606.00 |
| 26344 | $449.00 |
| 26345 | $1,793.45 |
| 26346 | $443.85 |
| 26347 | $198.20 |
| 26348 | $27.10 |
| 26349 | $37.00 |
| 26350 | $2,940.15 |
| 26351 | $18.00 |
| 26352 | $287.35 |
| 26353 | $373.80 |
| 26354 | $110.00 |
| 26355 | $32.00 |
| 26356 | $111.00 |
| 26357 | $653.25 |
| 26358 | $1,313.90 |
| 26359 | $49.25 |
| 26360 | $78.00 |
| 26361 | $23.00 |
| 26362 | $27.00 |
| 26363 | $27.00 |
| 26364 | $736.80 |
| 26365 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 26366 | $687.20 |
| 26367 | $9.00 |
| 26368 | $1,343.20 |
| 26369 | $110.85 |
| 26370 | $66.15 |
| 26371 | $276.85 |
| 26372 | $1,336.80 |
| 26373 | $9.00 |
| 26374 | $295.75 |
| 26375 | $898.25 |
| 26376 | $286.00 |
| 26377 | $134.00 |
| 26379 | $97.40 |
| 26380 | $779.75 |
| 26381 | $58.75 |
| 26382 | $231.00 |
| 26383 | $323.30 |
| 26384 | $495.50 |
| 26385 | $506.25 |
| 26386 | $1,596.45 |
| 26387 | $537.35 |
| 26388 | $705.50 |
| 26389 | $97.00 |
| 26390 | $63.30 |
| 26391 | $9.00 |
| 26392 | $18.00 |
| 26393 | $9.00 |
| 26394 | $63.40 |
| 26395 | $272.00 |
| 26396 | $97.00 |
| 26398 | $655.05 |
| 26399 | $217.00 |
| 26400 | $151.90 |
| 26401 | $9.00 |
| 26402 | $23.00 |
| 26403 | $13.80 |
| 26405 | $1,156.50 |
| 26406 | $2,886.05 |
| 26407 | $50.00 |

| Claim Number | Recognized Claim |
|---|---|
| 26408 | $237.90 |
| 26409 | $130.70 |
| 26410 | $37.00 |
| 26411 | $18.00 |
| 26412 | $1,915.55 |
| 26413 | $18.75 |
| 26414 | $1,588.50 |
| 26415 | $14.00 |
| 26416 | $9.00 |
| 26417 | $2,216.85 |
| 26418 | $1,724.50 |
| 26419 | $178.00 |
| 26420 | $222.00 |
| 26421 | $9,823.80 |
| 26422 | $88.00 |
| 26423 | $24.35 |
| 26425 | $41.00 |
| 26426 | $981.10 |
| 26427 | $231.70 |
| 26428 | $0.95 |
| 26429 | $685.85 |
| 26430 | $502.80 |
| 26432 | $640.25 |
| 26433 | $50.00 |
| 26434 | $213.55 |
| 26435 | $23.00 |
| 26436 | $23.00 |
| 26437 | $41.00 |
| 26438 | $197.75 |
| 26439 | $297.00 |
| 26440 | $18.50 |
| 26441 | $97.00 |
| 26442 | $655.05 |
| 26443 | $254.00 |
| 26444 | $23.00 |
| 26445 | $73.00 |
| 26446 | $675.95 |
| 26447 | $85.25 |
| 26448 | $2,315.85 |

| Claim Number | Recognized Claim |
|---|---|
| 26449 | $124.00 |
| 26450 | $41.00 |
| 26451 | $14.00 |
| 26452 | $1,112.70 |
| 26453 | $55.00 |
| 26454 | $1,433.85 |
| 26455 | $505.90 |
| 26456 | $1,210.65 |
| 26457 | $250.35 |
| 26458 | $69.00 |
| 26459 | $17.80 |
| 26460 | $853.25 |
| 26461 | $71.60 |
| 26462 | $339.15 |
| 26463 | $109.10 |
| 26464 | $23.75 |
| 26465 | $343.55 |
| 26466 | $9.00 |
| 26467 | $124.00 |
| 26469 | $254.00 |
| 26470 | $447.35 |
| 26471 | $238.00 |
| 26472 | $318.80 |
| 26473 | $3,785.10 |
| 26474 | $120.00 |
| 26476 | $59.90 |
| 26477 | $263.05 |
| 26478 | $841.75 |
| 26479 | $18.00 |
| 26480 | $203.65 |
| 26481 | $130.25 |
| 26482 | $55.00 |
| 26484 | $18.00 |
| 26485 | $44.20 |
| 26487 | $662.90 |
| 26488 | $310.45 |
| 26489 | $162.55 |
| 26491 | $36.00 |
| 26492 | $32.90 |

| Claim Number | Recognized Claim |
|---|---|
| 26494 | $53.60 |
| 26495 | $69.00 |
| 26496 | $9.00 |
| 26497 | $452.75 |
| 26498 | $27.55 |
| 26499 | $2,394.25 |
| 26500 | $3,149.45 |
| 26501 | $3,084.10 |
| 26502 | $23.00 |
| 26503 | $255.45 |
| 26505 | $14.00 |
| 26506 | $50.00 |
| 26507 | $81.80 |
| 26508 | $359.95 |
| 26509 | $23.00 |
| 26511 | $9.00 |
| 26512 | $157.60 |
| 26513 | $1,630.70 |
| 26515 | $2,278.95 |
| 26516 | $443.40 |
| 26517 | $23.00 |
| 26518 | $66.25 |
| 26519 | $845.05 |
| 26520 | $1,373.75 |
| 26521 | $32.00 |
| 26522 | $92.00 |
| 26523 | $372.60 |
| 26525 | $428.50 |
| 26526 | $2,294.40 |
| 26527 | $9.00 |
| 26528 | $2,315.30 |
| 26529 | $1,448.40 |
| 26530 | $87.35 |
| 26531 | $4,948.20 |
| 26532 | $51.05 |
| 26533 | $1,123.85 |
| 26534 | $20.70 |
| 26536 | $9.00 |
| 26537 | $32.00 |

| Claim Number | Recognized Claim |
|---|---|
| 26538 | $385.85 |
| 26539 | $23.95 |
| 26540 | $754.00 |
| 26541 | $1,091.20 |
| 26542 | $14.50 |
| 26543 | $18.00 |
| 26544 | $64.95 |
| 26545 | $599.35 |
| 26546 | $25.35 |
| 26547 | $74.00 |
| 26548 | $9.00 |
| 26549 | $2,079.05 |
| 26550 | $285.00 |
| 26551 | $14.00 |
| 26552 | $71.50 |
| 26553 | $23.00 |
| 26554 | $109.00 |
| 26555 | $21.65 |
| 26556 | $393.00 |
| 26557 | $62.40 |
| 26558 | $864.25 |
| 26559 | $78.20 |
| 26560 | $1,643.15 |
| 26561 | $56.00 |
| 26562 | $1,496.85 |
| 26563 | $2,321.85 |
| 26564 | $73.00 |
| 26565 | $487.80 |
| 26566 | $1,276.10 |
| 26567 | $114.20 |
| 26568 | $1,375.85 |
| 26569 | $32.00 |
| 26570 | $420.90 |
| 26571 | $2,962.65 |
| 26572 | $2,191.10 |
| 26573 | $460.90 |
| 26574 | $55.70 |
| 26576 | $5,763.15 |
| 26577 | $298.60 |

| Claim Number | Recognized Claim |
|---|---|
| 26578 | $23.00 |
| 26579 | $9.00 |
| 26580 | $827.75 |
| 26581 | $50.00 |
| 26582 | $171.95 |
| 26583 | $1,075.00 |
| 26584 | $102.00 |
| 26585 | $567.25 |
| 26586 | $920.60 |
| 26587 | $27.00 |
| 26588 | $60.00 |
| 26589 | $1,311.55 |
| 26590 | $1,689.95 |
| 26591 | $714.25 |
| 26592 | $1,321.85 |
| 26593 | $9.00 |
| 26594 | $940.70 |
| 26595 | $72.50 |
| 26596 | $78.00 |
| 26597 | $457.80 |
| 26598 | $114.25 |
| 26599 | $128.00 |
| 26600 | $14.50 |
| 26601 | $2,226.55 |
| 26602 | $34.45 |
| 26603 | $265.15 |
| 26604 | $454.20 |
| 26605 | $9.00 |
| 26606 | $267.05 |
| 26607 | $270.00 |
| 26608 | $46.00 |
| 26609 | $54.00 |
| 26611 | $26.50 |
| 26612 | $103.90 |
| 26613 | $32.00 |
| 26614 | $118.60 |
| 26615 | $647.20 |
| 26616 | $1,013.00 |
| 26617 | $185.90 |

| Claim Number | Recognized Claim |
|---|---|
| 26618 | $822.45 |
| 26619 | $2,447.30 |
| 26621 | $286.40 |
| 26622 | $77.40 |
| 26623 | $106.00 |
| 26624 | $2,010.80 |
| 26625 | $874.05 |
| 26626 | $1,449.20 |
| 26627 | $465.25 |
| 26628 | $23.00 |
| 26629 | $1,612.05 |
| 26630 | $1,954.05 |
| 26631 | $398.00 |
| 26632 | $37.30 |
| 26633 | $9.00 |
| 26634 | $13,556.90 |
| 26635 | $9.60 |
| 26636 | $36.00 |
| 26637 | $2,618.85 |
| 26638 | $384.20 |
| 26639 | $3,062.80 |
| 26640 | $26.50 |
| 26641 | $1,734.05 |
| 26642 | $120.00 |
| 26643 | $134.95 |
| 26644 | $18.00 |
| 26645 | $319.00 |
| 26646 | $27.00 |
| 26647 | $129.50 |
| 26648 | $426.00 |
| 26649 | $358.60 |
| 26650 | $892.05 |
| 26651 | $1,734.35 |
| 26652 | $61.15 |
| 26653 | $130.05 |
| 26654 | $18.00 |
| 26655 | $9.00 |
| 26656 | $92.00 |
| 26657 | $27.00 |

| Claim Number | Recognized Claim |
|---|---|
| 26658 | $39.80 |
| 26659 | $1,935.50 |
| 26660 | $174.30 |
| 26661 | $3,412.60 |
| 26662 | $11.95 |
| 26663 | $976.90 |
| 26664 | $46.00 |
| 26665 | $9.00 |
| 26666 | $80.50 |
| 26667 | $412.90 |
| 26668 | $9.00 |
| 26669 | $72.00 |
| 26671 | $3,232.15 |
| 26672 | $83.00 |
| 26673 | $3,864.50 |
| 26674 | $50.00 |
| 26675 | $213.50 |
| 26676 | $104.20 |
| 26677 | $252.00 |
| 26678 | $125.70 |
| 26679 | $23.40 |
| 26680 | $9.00 |
| 26681 | $61.50 |
| 26682 | $267.85 |
| 26683 | $231.00 |
| 26684 | $1,095.90 |
| 26685 | $815.90 |
| 26686 | $9.00 |
| 26687 | $161.00 |
| 26688 | $106.00 |
| 26689 | $4,139.55 |
| 26690 | $454.75 |
| 26691 | $9.00 |
| 26692 | $9.00 |
| 26693 | $32.00 |
| 26694 | $369.00 |
| 26695 | $91.30 |
| 26696 | $559.20 |
| 26697 | $107.30 |

| Claim Number | Recognized Claim |
|---|---|
| 26698 | $405.30 |
| 26699 | $240.00 |
| 26700 | $181.35 |
| 26701 | $1,082.40 |
| 26702 | $41.00 |
| 26703 | $264.95 |
| 26704 | $322.65 |
| 26705 | $448.35 |
| 26706 | $976.90 |
| 26707 | $41.00 |
| 26708 | $271.85 |
| 26709 | $39.45 |
| 26710 | $62.65 |
| 26711 | $122.00 |
| 26712 | $101.60 |
| 26713 | $18.00 |
| 26714 | $62.20 |
| 26715 | $584.45 |
| 26716 | $41.85 |
| 26717 | $134.00 |
| 26718 | $319.00 |
| 26719 | $827.95 |
| 26720 | $78.00 |
| 26721 | $2,069.20 |
| 26723 | $14.00 |
| 26724 | $265.80 |
| 26725 | $1,274.30 |
| 26726 | $9.25 |
| 26727 | $9.00 |
| 26728 | $845.00 |
| 26730 | $90.55 |
| 26731 | $123.30 |
| 26732 | $985.10 |
| 26733 | $64.00 |
| 26734 | $497.00 |
| 26735 | $2,996.05 |
| 26736 | $94.50 |
| 26737 | $57.75 |
| 26738 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 26739 | $271.25 |
| 26740 | $1,653.05 |
| 26741 | $180.00 |
| 26742 | $556.30 |
| 26743 | $32.00 |
| 26744 | $2,147.25 |
| 26745 | $4,638.20 |
| 26746 | $92.00 |
| 26747 | $1,234.20 |
| 26748 | $3,287.65 |
| 26749 | $102.00 |
| 26750 | $9.00 |
| 26751 | $137.80 |
| 26752 | $740.30 |
| 26753 | $708.50 |
| 26754 | $202.00 |
| 26755 | $126.50 |
| 26756 | $5,514.45 |
| 26757 | $9.00 |
| 26758 | $65.15 |
| 26759 | $3,012.45 |
| 26760 | $32.00 |
| 26761 | $9.00 |
| 26762 | $223.90 |
| 26763 | $335.00 |
| 26764 | $387.20 |
| 26765 | $668.85 |
| 26766 | $46.00 |
| 26767 | $68.80 |
| 26768 | $9.00 |
| 26769 | $70.55 |
| 26770 | $1,519.80 |
| 26771 | $644.90 |
| 26772 | $4,226.65 |
| 26774 | $32.00 |
| 26776 | $9.00 |
| 26777 | $23.00 |
| 26778 | $2,757.15 |
| 26779 | $2,460.15 |

| Claim Number | Recognized Claim |
|---|---|
| 26781 | $2,485.90 |
| 26782 | $3,006.45 |
| 26783 | $32.00 |
| 26784 | $3,391.00 |
| 26786 | $50.00 |
| 26787 | $3,244.70 |
| 26788 | $28.00 |
| 26789 | $165.40 |
| 26790 | $684.00 |
| 26791 | $18.90 |
| 26792 | $338.25 |
| 26793 | $45.00 |
| 26794 | $2,110.85 |
| 26795 | $128.85 |
| 26796 | $1,457.80 |
| 26797 | $641.30 |
| 26798 | $23.00 |
| 26799 | $2,241.95 |
| 26800 | $375.05 |
| 26801 | $9.00 |
| 26802 | $286.60 |
| 26803 | $261.00 |
| 26804 | $511.45 |
| 26805 | $324.85 |
| 26807 | $2,074.45 |
| 26808 | $215.95 |
| 26809 | $32.00 |
| 26810 | $1,471.15 |
| 26811 | $18.00 |
| 26812 | $28.70 |
| 26813 | $11.85 |
| 26815 | $50.00 |
| 26816 | $576.95 |
| 26817 | $974.65 |
| 26818 | $1,421.95 |
| 26819 | $674.25 |
| 26820 | $33.70 |
| 26821 | $615.60 |
| 26822 | $211.30 |

| Claim Number | Recognized Claim |
|---|---|
| 26823 | $9.00 |
| 26824 | $55.00 |
| 26825 | $1,188.35 |
| 26828 | $89.95 |
| 26829 | $99.35 |
| 26830 | $427.25 |
| 26831 | $1,644.90 |
| 26833 | $513.85 |
| 26834 | $1.25 |
| 26835 | $3,312.50 |
| 26837 | $50.00 |
| 26838 | $583.40 |
| 26839 | $335.40 |
| 26841 | $248.00 |
| 26842 | $270.05 |
| 26843 | $138.95 |
| 26844 | $55.00 |
| 26845 | $746.55 |
| 26847 | $780.15 |
| 26848 | $564.80 |
| 26849 | $41.00 |
| 26851 | $300.00 |
| 26852 | $4.25 |
| 26853 | $14.00 |
| 26854 | $9.00 |
| 26855 | $9.00 |
| 26856 | $2,909.30 |
| 26857 | $2,888.50 |
| 26858 | $427.75 |
| 26859 | $2,297.05 |
| 26860 | $181.60 |
| 26861 | $2,534.50 |
| 26862 | $9.00 |
| 26863 | $29.50 |
| 26864 | $561.10 |
| 26865 | $11.10 |
| 26866 | $428.65 |
| 26867 | $116.50 |
| 26868 | $255.05 |

| Claim Number | Recognized Claim |
|---|---|
| 26869 | $2,730.45 |
| 26870 | $9.00 |
| 26871 | $73.45 |
| 26872 | $9.00 |
| 26873 | $675.75 |
| 26874 | $116.80 |
| 26876 | $23.00 |
| 26877 | $9.00 |
| 26878 | $168.00 |
| 26879 | $97.10 |
| 26880 | $545.00 |
| 26881 | $337.65 |
| 26882 | $130.70 |
| 26883 | $9.00 |
| 26884 | $416.85 |
| 26885 | $893.60 |
| 26886 | $68.00 |
| 26887 | $1,474.15 |
| 26888 | $23.00 |
| 26889 | $336.90 |
| 26890 | $295.00 |
| 26891 | $50.05 |
| 26892 | $69.00 |
| 26893 | $65.30 |
| 26894 | $28.65 |
| 26895 | $139.00 |
| 26896 | $18.75 |
| 26897 | $1,056.40 |
| 26898 | $645.25 |
| 26899 | $612.85 |
| 26900 | $451.00 |
| 26901 | $2,042.45 |
| 26902 | $106.30 |
| 26903 | $159.70 |
| 26904 | $3,210.10 |
| 26905 | $103.45 |
| 26906 | $1,315.35 |
| 26907 | $59.00 |
| 26908 | $459.15 |

| Claim Number | Recognized Claim |
|---|---|
| 26909 | $2,119.95 |
| 26910 | $119.40 |
| 26911 | $14.00 |
| 26912 | $699.40 |
| 26913 | $135.50 |
| 26914 | $2,681.20 |
| 26915 | $640.00 |
| 26916 | $13,173.50 |
| 26917 | $252.00 |
| 26918 | $131.55 |
| 26919 | $104.00 |
| 26920 | $373.85 |
| 26921 | $27.00 |
| 26922 | $932.40 |
| 26923 | $157.00 |
| 26924 | $627.25 |
| 26926 | $32.00 |
| 26927 | $24.90 |
| 26928 | $1,008.20 |
| 26929 | $208.05 |
| 26930 | $3,113.30 |
| 26931 | $53.00 |
| 26932 | $73.00 |
| 26933 | $103.85 |
| 26934 | $235.60 |
| 26935 | $304.20 |
| 26936 | $263.30 |
| 26937 | $93.00 |
| 26938 | $653.35 |
| 26939 | $78.00 |
| 26940 | $498.50 |
| 26941 | $1,996.00 |
| 26942 | $94.25 |
| 26943 | $235.00 |
| 26944 | $529.80 |
| 26945 | $357.75 |
| 26946 | $877.75 |
| 26947 | $169.00 |
| 26948 | $312.20 |

| Claim Number | Recognized Claim |
|---|---|
| 26949 | $9.00 |
| 26950 | $875.05 |
| 26951 | $122.85 |
| 26952 | $3,587.45 |
| 26953 | $1,096.60 |
| 26954 | $698.95 |
| 26955 | $2,742.20 |
| 26956 | $281.45 |
| 26957 | $2,803.80 |
| 26959 | $1,561.15 |
| 26960 | $18.00 |
| 26961 | $25.95 |
| 26962 | $124.70 |
| 26963 | $442.30 |
| 26964 | $43.20 |
| 26965 | $4,488.55 |
| 26966 | $328.35 |
| 26967 | $600.60 |
| 26968 | $941.85 |
| 26969 | $23.00 |
| 26970 | $9.00 |
| 26971 | $3,113.80 |
| 26972 | $6,312.30 |
| 26973 | $240.00 |
| 26974 | $115.00 |
| 26975 | $288.05 |
| 26977 | $9.00 |
| 26979 | $393.75 |
| 26980 | $6.30 |
| 26982 | $112.30 |
| 26983 | $4.95 |
| 26984 | $680.00 |
| 26985 | $1,352.65 |
| 26986 | $88.00 |
| 26987 | $200.00 |
| 26988 | $0.15 |
| 26989 | $383.50 |
| 26990 | $288.00 |
| 26991 | $163.20 |

| Claim Number | Recognized Claim |
|---|---|
| 26992 | $2,072.15 |
| 26994 | $86.75 |
| 26995 | $1,278.85 |
| 26996 | $18.00 |
| 26997 | $116.15 |
| 26998 | $250.40 |
| 26999 | $735.30 |
| 27000 | $602.00 |
| 27001 | $16.95 |
| 27002 | $308.65 |
| 27004 | $547.80 |
| 27007 | $9.00 |
| 27008 | $412.55 |
| 27009 | $226.75 |
| 27010 | $21.75 |
| 27011 | $54.00 |
| 27012 | $461.90 |
| 27013 | $106.00 |
| 27014 | $60.00 |
| 27015 | $26.20 |
| 27016 | $321.00 |
| 27017 | $1,417.40 |
| 27018 | $1,090.55 |
| 27019 | $180.80 |
| 27020 | $2,623.05 |
| 27021 | $4,657.40 |
| 27022 | $74.00 |
| 27023 | $65.30 |
| 27024 | $9.00 |
| 27025 | $3,010.05 |
| 27026 | $2,443.70 |
| 27029 | $91.10 |
| 27030 | $839.40 |
| 27031 | $12.15 |
| 27032 | $206.20 |
| 27033 | $9.00 |
| 27034 | $227.05 |
| 27035 | $65.00 |
| 27036 | $115.70 |

| Claim Number | Recognized Claim |
|---|---|
| 27037 | $16.45 |
| 27038 | $131.15 |
| 27039 | $55.00 |
| 27040 | $19.00 |
| 27041 | $382.35 |
| 27042 | $2,012.70 |
| 27043 | $313.95 |
| 27044 | $37.00 |
| 27045 | $38.15 |
| 27046 | $64.00 |
| 27047 | $9.00 |
| 27048 | $24.15 |
| 27049 | $4,953.10 |
| 27050 | $254.00 |
| 27051 | $88.00 |
| 27052 | $2.25 |
| 27053 | $55.00 |
| 27054 | $2,153.10 |
| 27055 | $65.35 |
| 27056 | $14.00 |
| 27057 | $89.95 |
| 27058 | $2,995.15 |
| 27059 | $437.30 |
| 27060 | $9.00 |
| 27061 | $9.00 |
| 27062 | $13.40 |
| 27063 | $9.00 |
| 27064 | $101.65 |
| 27065 | $263.15 |
| 27066 | $45.00 |
| 27067 | $594.80 |
| 27068 | $83.00 |
| 27070 | $9.00 |
| 27072 | $130.45 |
| 27073 | $3,573.35 |
| 27074 | $13,344.95 |
| 27075 | $172.55 |
| 27076 | $54.00 |
| 27077 | $69.00 |

| Claim Number | Recognized Claim |
|---|---|
| 27078 | $3,339.00 |
| 27079 | $112.40 |
| 27080 | $60.30 |
| 27081 | $329.00 |
| 27082 | $9.00 |
| 27083 | $1,243.00 |
| 27084 | $23.00 |
| 27085 | $9.00 |
| 27086 | $59.00 |
| 27087 | $14.00 |
| 27088 | $466.50 |
| 27089 | $621.00 |
| 27090 | $2,845.60 |
| 27091 | $46.00 |
| 27092 | $107.75 |
| 27093 | $71.20 |
| 27094 | $46.00 |
| 27095 | $429.35 |
| 27096 | $182.55 |
| 27097 | $118.75 |
| 27098 | $294.90 |
| 27099 | $959.05 |
| 27100 | $46.00 |
| 27102 | $80.50 |
| 27103 | $56.40 |
| 27104 | $9.25 |
| 27105 | $36.00 |
| 27106 | $1,221.25 |
| 27107 | $46.40 |
| 27108 | $629.95 |
| 27110 | $297.00 |
| 27111 | $111.00 |
| 27112 | $2,145.40 |
| 27113 | $143.05 |
| 27114 | $2,116.20 |
| 27115 | $730.90 |
| 27116 | $65.00 |
| 27117 | $11.90 |
| 27118 | $1,020.30 |

| Claim Number | Recognized Claim |
|---|---|
| 27119 | $108.15 |
| 27120 | $72.40 |
| 27121 | $27.00 |
| 27123 | $140.95 |
| 27124 | $12,554.15 |
| 27125 | $1,854.15 |
| 27126 | $622.55 |
| 27127 | $318.50 |
| 27128 | $532.65 |
| 27129 | $101.00 |
| 27130 | $544.55 |
| 27131 | $14.00 |
| 27132 | $465.75 |
| 27133 | $399.45 |
| 27134 | $3.40 |
| 27135 | $82.80 |
| 27136 | $32.00 |
| 27137 | $56.55 |
| 27138 | $102.00 |
| 27139 | $46.00 |
| 27140 | $83.15 |
| 27141 | $1,450.20 |
| 27142 | $116.20 |
| 27143 | $3,381.90 |
| 27144 | $27.00 |
| 27145 | $436.50 |
| 27146 | $536.70 |
| 27147 | $78.00 |
| 27148 | $28.80 |
| 27149 | $1,734.20 |
| 27150 | $2,493.80 |
| 27151 | $451.00 |
| 27152 | $470.25 |
| 27153 | $523.55 |
| 27154 | $817.90 |
| 27155 | $5,297.90 |
| 27156 | $277.00 |
| 27158 | $130.85 |
| 27159 | $3,857.90 |

| Claim Number | Recognized Claim |
|---|---|
| 27160 | $9.45 |
| 27163 | $610.30 |
| 27164 | $69.00 |
| 27165 | $256.00 |
| 27166 | $18.00 |
| 27167 | $287.45 |
| 27168 | $23.00 |
| 27169 | $180.05 |
| 27170 | $1,195.80 |
| 27171 | $19.35 |
| 27172 | $1,152.20 |
| 27173 | $78.35 |
| 27174 | $350.20 |
| 27175 | $14.00 |
| 27176 | $65.00 |
| 27177 | $58.65 |
| 27178 | $3,111.00 |
| 27179 | $384.90 |
| 27180 | $107.80 |
| 27181 | $609.00 |
| 27182 | $151.55 |
| 27183 | $707.60 |
| 27184 | $9.00 |
| 27185 | $69.15 |
| 27186 | $120.50 |
| 27187 | $55.00 |
| 27188 | $306.25 |
| 27190 | $174.70 |
| 27191 | $1,507.45 |
| 27193 | $3,243.05 |
| 27194 | $1,631.45 |
| 27195 | $2,343.95 |
| 27196 | $333.00 |
| 27197 | $82.35 |
| 27198 | $3,534.50 |
| 27199 | $578.85 |
| 27200 | $92.00 |
| 27201 | $473.90 |
| 27202 | $20.70 |

| Claim Number | Recognized Claim |
|---|---|
| 27203 | $130.70 |
| 27205 | $10.75 |
| 27206 | $2,047.90 |
| 27207 | $1,269.55 |
| 27208 | $18.00 |
| 27209 | $3,526.65 |
| 27210 | $786.05 |
| 27213 | $18.00 |
| 27214 | $1,593.70 |
| 27215 | $210.00 |
| 27216 | $130.15 |
| 27217 | $140.50 |
| 27218 | $1,129.00 |
| 27219 | $89.60 |
| 27220 | $420.95 |
| 27221 | $29.20 |
| 27222 | $62.90 |
| 27223 | $74.00 |
| 27224 | $3,513.20 |
| 27225 | $2,654.30 |
| 27226 | $2,241.80 |
| 27227 | $1.25 |
| 27228 | $14.00 |
| 27229 | $1,433.05 |
| 27230 | $18.00 |
| 27231 | $60.00 |
| 27232 | $144.20 |
| 27234 | $14.00 |
| 27235 | $324.00 |
| 27236 | $371.25 |
| 27237 | $138.75 |
| 27238 | $105.00 |
| 27239 | $338.15 |
| 27240 | $1,108.60 |
| 27241 | $2,294.60 |
| 27242 | $700.85 |
| 27243 | $1,431.55 |
| 27244 | $470.90 |
| 27245 | $298.25 |

| Claim Number | Recognized Claim |
|---|---|
| 27246 | $9.00 |
| 27247 | $336.95 |
| 27248 | $3,338.65 |
| 27249 | $82.60 |
| 27250 | $813.80 |
| 27251 | $3,925.80 |
| 27252 | $548.05 |
| 27253 | $734.40 |
| 27254 | $32.00 |
| 27255 | $19.05 |
| 27256 | $1,842.95 |
| 27257 | $708.05 |
| 27258 | $59.00 |
| 27259 | $55.00 |
| 27260 | $287.00 |
| 27261 | $133.65 |
| 27262 | $1,266.75 |
| 27263 | $841.70 |
| 27264 | $968.10 |
| 27265 | $77.95 |
| 27266 | $84.20 |
| 27267 | $18.00 |
| 27268 | $18.00 |
| 27269 | $2,097.00 |
| 27270 | $1,635.80 |
| 27271 | $340.80 |
| 27272 | $1,312.60 |
| 27273 | $354.70 |
| 27274 | $145.15 |
| 27275 | $97.00 |
| 27276 | $786.55 |
| 27277 | $73.00 |
| 27278 | $917.00 |
| 27279 | $118.50 |
| 27280 | $27.65 |
| 27281 | $290.70 |
| 27282 | $79.90 |
| 27283 | $28.30 |
| 27284 | $53.10 |

| Claim Number | Recognized Claim |
|---|---|
| 27285 | $3,158.00 |
| 27287 | $163.60 |
| 27288 | $41.00 |
| 27289 | $111.00 |
| 27290 | $1,010.10 |
| 27291 | $407.10 |
| 27292 | $9.00 |
| 27293 | $92.40 |
| 27294 | $2,288.30 |
| 27295 | $904.40 |
| 27296 | $1,658.70 |
| 27298 | $93.00 |
| 27299 | $5,917.00 |
| 27300 | $27.00 |
| 27301 | $32.00 |
| 27303 | $432.00 |
| 27304 | $1,006.00 |
| 27305 | $701.30 |
| 27306 | $866.00 |
| 27307 | $43.05 |
| 27308 | $156.95 |
| 27309 | $18.00 |
| 27310 | $27.00 |
| 27311 | $3,505.75 |
| 27312 | $756.45 |
| 27313 | $203.80 |
| 27314 | $73.30 |
| 27315 | $862.50 |
| 27316 | $173.75 |
| 27317 | $1,125.00 |
| 27318 | $60.50 |
| 27319 | $9.00 |
| 27320 | $23.00 |
| 27321 | $217.25 |
| 27322 | $134.00 |
| 27323 | $123.10 |
| 27324 | $712.80 |
| 27325 | $56.10 |
| 27326 | $3,070.05 |

| Claim Number | Recognized Claim |
|---|---|
| 27327 | $50.90 |
| 27328 | $9.00 |
| 27329 | $9.00 |
| 27330 | $500.15 |
| 27331 | $9.00 |
| 27332 | $23.00 |
| 27333 | $107.50 |
| 27334 | $398.25 |
| 27335 | $50.65 |
| 27336 | $55.30 |
| 27337 | $9.00 |
| 27338 | $264.60 |
| 27339 | $515.00 |
| 27340 | $369.20 |
| 27341 | $89.10 |
| 27342 | $302.55 |
| 27344 | $9.00 |
| 27345 | $587.00 |
| 27346 | $18.00 |
| 27347 | $50.35 |
| 27348 | $453.25 |
| 27349 | $9.00 |
| 27350 | $50.00 |
| 27351 | $9.00 |
| 27352 | $70.95 |
| 27353 | $231.10 |
| 27354 | $37.90 |
| 27355 | $355.85 |
| 27356 | $229.00 |
| 27357 | $361.75 |
| 27358 | $316.40 |
| 27359 | $18.00 |
| 27360 | $3.80 |
| 27361 | $1,993.30 |
| 27362 | $87.00 |
| 27363 | $543.00 |
| 27364 | $2,298.00 |
| 27366 | $923.75 |
| 27367 | $584.60 |

| Claim Number | Recognized Claim |
|---|---|
| 27368 | $210.00 |
| 27369 | $121.05 |
| 27370 | $139.85 |
| 27371 | $239.55 |
| 27372 | $199.00 |
| 27373 | $745.65 |
| 27374 | $400.65 |
| 27375 | $919.00 |
| 27376 | $1,191.75 |
| 27377 | $1,358.40 |
| 27378 | $235.00 |
| 27379 | $205.35 |
| 27380 | $9.00 |
| 27381 | $19.95 |
| 27382 | $166.75 |
| 27383 | $871.00 |
| 27385 | $1,747.70 |
| 27386 | $524.25 |
| 27387 | $495.20 |
| 27388 | $246.10 |
| 27389 | $301.00 |
| 27390 | $611.00 |
| 27391 | $1,488.10 |
| 27392 | $1,353.25 |
| 27393 | $2.00 |
| 27394 | $18.00 |
| 27395 | $45.90 |
| 27396 | $92.95 |
| 27397 | $77.40 |
| 27398 | $56.60 |
| 27399 | $437.65 |
| 27400 | $139.85 |
| 27401 | $14.00 |
| 27403 | $60.00 |
| 27404 | $9.00 |
| 27405 | $30.35 |
| 27406 | $106.65 |
| 27407 | $313.00 |
| 27408 | $94.25 |

| Claim Number | Recognized Claim |
|---|---|
| 27409 | $41.60 |
| 27410 | $551.75 |
| 27411 | $120.00 |
| 27412 | $1,164.95 |
| 27413 | $82.00 |
| 27414 | $9.75 |
| 27415 | $484.00 |
| 27416 | $2,395.10 |
| 27417 | $32.00 |
| 27418 | $18.00 |
| 27419 | $96.00 |
| 27420 | $2,102.75 |
| 27421 | $120.80 |
| 27422 | $333.50 |
| 27423 | $119.45 |
| 27424 | $971.85 |
| 27425 | $368.70 |
| 27426 | $953.90 |
| 27427 | $909.00 |
| 27428 | $4,703.55 |
| 27429 | $245.70 |
| 27430 | $56.15 |
| 27431 | $12.55 |
| 27432 | $41.00 |
| 27433 | $824.00 |
| 27434 | $1,164.85 |
| 27435 | $287.00 |
| 27436 | $130.25 |
| 27437 | $440.05 |
| 27438 | $32.65 |
| 27439 | $270.15 |
| 27440 | $46.00 |
| 27441 | $9.00 |
| 27442 | $119.40 |
| 27443 | $51.85 |
| 27444 | $988.00 |
| 27445 | $809.95 |
| 27446 | $472.30 |
| 27448 | $277.00 |

| Claim Number | Recognized Claim |
|---|---|
| 27449 | $227.75 |
| 27450 | $53.30 |
| 27451 | $101.00 |
| 27452 | $497.85 |
| 27453 | $63.75 |
| 27454 | $2,645.40 |
| 27455 | $596.85 |
| 27456 | $638.70 |
| 27457 | $130.90 |
| 27459 | $23.00 |
| 27460 | $311.75 |
| 27461 | $27.00 |
| 27462 | $117.25 |
| 27463 | $79.50 |
| 27464 | $107.00 |
| 27465 | $348.00 |
| 27466 | $1,470.85 |
| 27467 | $23.65 |
| 27468 | $27.00 |
| 27469 | $40.10 |
| 27470 | $38.05 |
| 27471 | $535.00 |
| 27472 | $96.55 |
| 27473 | $221.25 |
| 27474 | $624.75 |
| 27475 | $18.00 |
| 27476 | $491.25 |
| 27477 | $219.70 |
| 27478 | $87.70 |
| 27479 | $138.00 |
| 27480 | $238.45 |
| 27481 | $370.25 |
| 27482 | $23.00 |
| 27483 | $1,447.80 |
| 27484 | $76.60 |
| 27485 | $258.80 |
| 27486 | $270.35 |
| 27487 | $64.00 |
| 27488 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 27489 | $3,837.80 |
| 27490 | $352.05 |
| 27491 | $1,151.00 |
| 27492 | $61.25 |
| 27493 | $1,397.85 |
| 27494 | $213.00 |
| 27495 | $561.45 |
| 27496 | $673.50 |
| 27497 | $24.00 |
| 27498 | $263.40 |
| 27499 | $974.50 |
| 27500 | $254.65 |
| 27501 | $27.80 |
| 27502 | $2,074.60 |
| 27503 | $18.00 |
| 27504 | $10.05 |
| 27505 | $335.10 |
| 27506 | $1,102.35 |
| 27507 | $99.00 |
| 27508 | $452.80 |
| 27509 | $77.00 |
| 27510 | $2,349.95 |
| 27511 | $37.00 |
| 27512 | $2,647.55 |
| 27513 | $64.00 |
| 27514 | $240.60 |
| 27515 | $586.35 |
| 27516 | $757.80 |
| 27518 | $5,440.05 |
| 27519 | $2,375.25 |
| 27520 | $1,484.75 |
| 27521 | $36.00 |
| 27522 | $47.00 |
| 27523 | $122.00 |
| 27524 | $2,723.60 |
| 27525 | $9.00 |
| 27527 | $39.40 |
| 27528 | $410.95 |
| 27529 | $50.95 |

| Claim Number | Recognized Claim |
|---|---|
| 27530 | $313.85 |
| 27531 | $801.90 |
| 27532 | $46.00 |
| 27533 | $15.15 |
| 27534 | $33.45 |
| 27535 | $50.00 |
| 27536 | $552.75 |
| 27537 | $21.10 |
| 27538 | $9.00 |
| 27539 | $370.15 |
| 27540 | $3,453.55 |
| 27541 | $9.60 |
| 27542 | $909.65 |
| 27543 | $2,998.10 |
| 27544 | $64.10 |
| 27545 | $2,285.25 |
| 27547 | $28.15 |
| 27549 | $3.60 |
| 27550 | $9.00 |
| 27553 | $187.20 |
| 27554 | $111.70 |
| 27555 | $14.00 |
| 27556 | $18.00 |
| 27557 | $422.15 |
| 27558 | $88.00 |
| 27561 | $12.00 |
| 27562 | $845.25 |
| 27563 | $339.00 |
| 27564 | $69.00 |
| 27565 | $138.80 |
| 27566 | $3,388.80 |
| 27567 | $558.30 |
| 27568 | $249.10 |
| 27570 | $9.00 |
| 27571 | $10.25 |
| 27572 | $197.30 |
| 27573 | $360.20 |
| 27574 | $81.00 |
| 27576 | $302.75 |

| Claim Number | Recognized Claim |
|---|---|
| 27577 | $30.60 |
| 27578 | $294.65 |
| 27579 | $106.00 |
| 27580 | $63.20 |
| 27581 | $524.45 |
| 27582 | $1,185.40 |
| 27583 | $888.75 |
| 27584 | $867.05 |
| 27585 | $257.00 |
| 27586 | $247.00 |
| 27588 | $64.00 |
| 27589 | $225.00 |
| 27590 | $520.80 |
| 27591 | $460.00 |
| 27592 | $158.45 |
| 27593 | $58.45 |
| 27594 | $25.00 |
| 27595 | $1,464.05 |
| 27596 | $1,899.95 |
| 27597 | $762.90 |
| 27598 | $2,861.30 |
| 27599 | $43.00 |
| 27600 | $53.75 |
| 27601 | $4,895.35 |
| 27602 | $106.85 |
| 27603 | $707.00 |
| 27604 | $41.00 |
| 27605 | $18.55 |
| 27606 | $64.00 |
| 27607 | $291.35 |
| 27608 | $37.00 |
| 27609 | $9.00 |
| 27610 | $68.40 |
| 27611 | $9.45 |
| 27612 | $41.00 |
| 27613 | $23.00 |
| 27614 | $110.80 |
| 27615 | $885.70 |
| 27616 | $5,985.30 |

| Claim Number | Recognized Claim |
|---|---|
| 27617 | $587.60 |
| 27618 | $485.50 |
| 27619 | $32.30 |
| 27620 | $64.00 |
| 27621 | $77.00 |
| 27622 | $4,496.45 |
| 27623 | $102.65 |
| 27624 | $1,071.75 |
| 27626 | $4,057.15 |
| 27627 | $429.65 |
| 27628 | $50.25 |
| 27629 | $41.70 |
| 27630 | $327.00 |
| 27631 | $844.90 |
| 27632 | $37.00 |
| 27634 | $20.35 |
| 27635 | $376.20 |
| 27636 | $3,296.85 |
| 27637 | $32.35 |
| 27638 | $636.05 |
| 27639 | $456.50 |
| 27640 | $18.00 |
| 27641 | $9.00 |
| 27642 | $311.00 |
| 27643 | $50.95 |
| 27644 | $774.05 |
| 27645 | $982.00 |
| 27646 | $64.00 |
| 27647 | $56.95 |
| 27648 | $199.10 |
| 27649 | $796.40 |
| 27650 | $946.85 |
| 27651 | $9.00 |
| 27652 | $1,224.10 |
| 27653 | $342.40 |
| 27654 | $3,733.45 |
| 27655 | $95.45 |
| 27656 | $669.40 |
| 27657 | $15.95 |

| Claim Number | Recognized Claim |
|---|---|
| 27658 | $2,724.15 |
| 27659 | $9.00 |
| 27661 | $373.10 |
| 27662 | $358.85 |
| 27663 | $2,513.55 |
| 27664 | $1,670.25 |
| 27665 | $9.00 |
| 27666 | $162.00 |
| 27667 | $1,760.15 |
| 27668 | $175.15 |
| 27669 | $2,898.75 |
| 27670 | $56.95 |
| 27671 | $9.00 |
| 27672 | $112.10 |
| 27673 | $18.85 |
| 27674 | $202.35 |
| 27675 | $27.70 |
| 27676 | $111.00 |
| 27677 | $211.05 |
| 27678 | $2,567.10 |
| 27679 | $3.30 |
| 27680 | $2,939.45 |
| 27681 | $36.15 |
| 27682 | $14.00 |
| 27684 | $68.00 |
| 27686 | $98.30 |
| 27687 | $102.40 |
| 27688 | $110.70 |
| 27689 | $236.00 |
| 27690 | $2,256.10 |
| 27691 | $9.00 |
| 27692 | $134.10 |
| 27693 | $64.00 |
| 27694 | $2,186.85 |
| 27695 | $1.00 |
| 27696 | $148.00 |
| 27697 | $523.90 |
| 27698 | $400.70 |
| 27699 | $45.25 |

| Claim Number | Recognized Claim |
|---|---|
| 27701 | $112.35 |
| 27704 | $1,932.15 |
| 27705 | $10.95 |
| 27706 | $92.00 |
| 27707 | $69.00 |
| 27708 | $53.40 |
| 27709 | $499.50 |
| 27710 | $32.00 |
| 27711 | $1,982.20 |
| 27712 | $23.00 |
| 27713 | $125.00 |
| 27714 | $4,002.05 |
| 27715 | $64.00 |
| 27717 | $4,305.45 |
| 27718 | $102.10 |
| 27719 | $51.05 |
| 27720 | $83.70 |
| 27721 | $55.00 |
| 27722 | $372.25 |
| 27723 | $4,130.60 |
| 27724 | $621.00 |
| 27725 | $41.45 |
| 27726 | $115.35 |
| 27727 | $306.45 |
| 27729 | $32.00 |
| 27730 | $19.25 |
| 27731 | $28.55 |
| 27732 | $74.00 |
| 27733 | $1,472.10 |
| 27734 | $2,454.80 |
| 27735 | $264.00 |
| 27736 | $85.55 |
| 27737 | $133.00 |
| 27738 | $9.00 |
| 27739 | $927.45 |
| 27740 | $938.95 |
| 27741 | $275.15 |
| 27744 | $9.00 |
| 27745 | $55.60 |

| Claim Number | Recognized Claim |
|---:|---:|
| 27746 | $5,864.25 |
| 27747 | $32.00 |
| 27748 | $1,237.40 |
| 27749 | $50.00 |
| 27750 | $639.40 |
| 27751 | $678.00 |
| 27752 | $102.60 |
| 27753 | $102.00 |
| 27754 | $23.00 |
| 27755 | $9.00 |
| 27756 | $186.25 |
| 27758 | $234.30 |
| 27759 | $51.00 |
| 27760 | $24.20 |
| 27761 | $18.80 |
| 27762 | $37.00 |
| 27763 | $1,578.45 |
| 27764 | $59.80 |
| 27765 | $143.00 |
| 27766 | $2,073.40 |
| 27767 | $536.05 |
| 27768 | $66.35 |
| 27769 | $11.45 |
| 27770 | $777.00 |
| 27771 | $9.00 |
| 27772 | $415.65 |
| 27773 | $23.00 |
| 27774 | $152.00 |
| 27775 | $252.00 |
| 27777 | $9.00 |
| 27778 | $1,423.50 |
| 27779 | $151.25 |
| 27780 | $4,623.35 |
| 27781 | $138.50 |
| 27782 | $1.25 |
| 27783 | $442.40 |
| 27784 | $1,353.80 |
| 27785 | $3,190.30 |
| 27786 | $18.50 |

| Claim Number | Recognized Claim |
|---|---|
| 27787 | $73.35 |
| 27788 | $368.35 |
| 27789 | $273.75 |
| 27790 | $60.30 |
| 27791 | $248.00 |
| 27793 | $1,239.45 |
| 27794 | $9.00 |
| 27795 | $188.00 |
| 27796 | $570.75 |
| 27798 | $89.55 |
| 27799 | $2,089.00 |
| 27800 | $112.10 |
| 27801 | $89.85 |
| 27802 | $1,663.80 |
| 27803 | $180.75 |
| 27804 | $23.00 |
| 27805 | $190.00 |
| 27806 | $3,528.60 |
| 27808 | $24.50 |
| 27809 | $27.25 |
| 27810 | $522.15 |
| 27811 | $116.00 |
| 27812 | $3,489.85 |
| 27813 | $413.15 |
| 27814 | $962.20 |
| 27815 | $18.00 |
| 27816 | $297.60 |
| 27817 | $341.25 |
| 27818 | $312.00 |
| 27820 | $958.05 |
| 27821 | $41.00 |
| 27822 | $853.40 |
| 27823 | $1,104.55 |
| 27824 | $13.55 |
| 27825 | $46.40 |
| 27826 | $1,346.75 |
| 27827 | $131.00 |
| 27828 | $50.75 |
| 27829 | $83.00 |

| Claim Number | Recognized Claim |
|---|---|
| 27830 | $210.80 |
| 27831 | $727.60 |
| 27832 | $273.65 |
| 27833 | $128.10 |
| 27834 | $18.00 |
| 27835 | $32.00 |
| 27836 | $125.00 |
| 27837 | $789.10 |
| 27838 | $27.00 |
| 27840 | $6.70 |
| 27841 | $640.45 |
| 27842 | $115.00 |
| 27843 | $38.15 |
| 27844 | $21,473.60 |
| 27845 | $584.35 |
| 27846 | $1,026.30 |
| 27847 | $119.00 |
| 27848 | $341.50 |
| 27849 | $18.00 |
| 27850 | $134.40 |
| 27851 | $262.05 |
| 27852 | $225.85 |
| 27853 | $336.00 |
| 27854 | $36.00 |
| 27855 | $1,465.45 |
| 27856 | $4,178.45 |
| 27857 | $792.00 |
| 27858 | $125.40 |
| 27859 | $2,567.95 |
| 27860 | $302.95 |
| 27861 | $373.05 |
| 27862 | $462.00 |
| 27863 | $143.60 |
| 27864 | $45.00 |
| 27865 | $653.45 |
| 27866 | $9.00 |
| 27867 | $705.05 |
| 27868 | $9.00 |
| 27869 | $290.25 |

| Claim Number | Recognized Claim |
|---|---|
| 27870 | $9.00 |
| 27872 | $139.65 |
| 27873 | $134.50 |
| 27874 | $220.40 |
| 27875 | $114.30 |
| 27877 | $10.90 |
| 27878 | $810.45 |
| 27879 | $5,055.90 |
| 27880 | $9.00 |
| 27881 | $417.45 |
| 27882 | $335.55 |
| 27883 | $91.90 |
| 27884 | $59.80 |
| 27885 | $36.00 |
| 27886 | $73.00 |
| 27887 | $23.00 |
| 27888 | $573.25 |
| 27890 | $1,179.60 |
| 27891 | $509.60 |
| 27892 | $347.20 |
| 27893 | $339.50 |
| 27894 | $568.35 |
| 27895 | $354.00 |
| 27896 | $9.00 |
| 27897 | $728.45 |
| 27898 | $59.00 |
| 27899 | $222.15 |
| 27900 | $75.15 |
| 27901 | $1,967.00 |
| 27903 | $263.40 |
| 27904 | $90.00 |
| 27905 | $120.65 |
| 27906 | $9.00 |
| 27907 | $97.90 |
| 27908 | $367.10 |
| 27909 | $80.35 |
| 27910 | $134.00 |
| 27911 | $19.30 |
| 27912 | $220.00 |

| Claim Number | Recognized Claim |
|---|---|
| 27913 | $18.00 |
| 27914 | $442.50 |
| 27916 | $826.25 |
| 27917 | $347.95 |
| 27918 | $484.20 |
| 27919 | $275.00 |
| 27921 | $304.00 |
| 27922 | $348.30 |
| 27923 | $204.80 |
| 27924 | $41.00 |
| 27925 | $303.40 |
| 27927 | $23.70 |
| 27928 | $537.80 |
| 27929 | $261.00 |
| 27930 | $2,565.15 |
| 27931 | $244.45 |
| 27932 | $798.10 |
| 27933 | $298.10 |
| 27934 | $2,118.75 |
| 27936 | $539.10 |
| 27939 | $290.95 |
| 27940 | $1,077.85 |
| 27942 | $2,323.60 |
| 27943 | $4,181.20 |
| 27944 | $46.40 |
| 27945 | $349.35 |
| 27947 | $393.25 |
| 27948 | $9.00 |
| 27949 | $9.00 |
| 27950 | $32.00 |
| 27951 | $146.00 |
| 27952 | $18.00 |
| 27954 | $181.90 |
| 27956 | $83.00 |
| 27958 | $134.00 |
| 27959 | $592.30 |
| 27960 | $671.65 |
| 27961 | $29.15 |
| 27962 | $1,254.15 |

| Claim Number | Recognized Claim |
|---|---|
| 27963 | $2,377.35 |
| 27964 | $95.00 |
| 27965 | $110.00 |
| 27966 | $1,155.25 |
| 27967 | $31.95 |
| 27968 | $1,555.35 |
| 27969 | $1,532.65 |
| 27970 | $53.40 |
| 27971 | $332.25 |
| 27972 | $1,076.55 |
| 27973 | $59.00 |
| 27974 | $541.00 |
| 27975 | $273.10 |
| 27976 | $9.30 |
| 27977 | $2,436.30 |
| 27978 | $444.00 |
| 27979 | $281.00 |
| 27980 | $32.55 |
| 27981 | $1,325.35 |
| 27982 | $9.00 |
| 27984 | $180.45 |
| 27985 | $0.15 |
| 27986 | $686.70 |
| 27987 | $335.60 |
| 27988 | $3,765.05 |
| 27990 | $2,557.05 |
| 27992 | $9.00 |
| 27993 | $606.35 |
| 27995 | $1,903.15 |
| 27996 | $14.00 |
| 27998 | $1,223.65 |
| 27999 | $6,442.10 |
| 28000 | $70.00 |
| 28001 | $64.60 |
| 28002 | $236.00 |
| 28003 | $1,802.80 |
| 28004 | $21.00 |
| 28006 | $255.70 |
| 28008 | $43.90 |

| Claim Number | Recognized Claim |
|---|---|
| 28009 | $124.60 |
| 28010 | $631.95 |
| 28011 | $2,763.75 |
| 28012 | $69.55 |
| 28013 | $50.00 |
| 28014 | $845.20 |
| 28015 | $136.80 |
| 28016 | $2,120.95 |
| 28017 | $685.00 |
| 28018 | $9.60 |
| 28021 | $18.00 |
| 28022 | $950.30 |
| 28023 | $181.40 |
| 28024 | $1,293.75 |
| 28025 | $326.50 |
| 28026 | $2,128.15 |
| 28027 | $4,920.05 |
| 28028 | $9.00 |
| 28029 | $73.55 |
| 28030 | $101.00 |
| 28031 | $0.10 |
| 28032 | $496.85 |
| 28033 | $10,654.95 |
| 28034 | $18.20 |
| 28036 | $32.00 |
| 28037 | $32.00 |
| 28038 | $5,533.90 |
| 28039 | $14.00 |
| 28040 | $120.00 |
| 28041 | $357.20 |
| 28042 | $9.00 |
| 28043 | $69.00 |
| 28044 | $583.50 |
| 28045 | $9.00 |
| 28047 | $310.50 |
| 28048 | $116.45 |
| 28049 | $32.40 |
| 28050 | $1,391.80 |
| 28051 | $147.00 |

| Claim Number | Recognized Claim |
|---|---|
| 28053 | $102.00 |
| 28054 | $50.00 |
| 28055 | $9.00 |
| 28056 | $325.70 |
| 28058 | $8,552.30 |
| 28059 | $50.00 |
| 28060 | $530.00 |
| 28061 | $36.00 |
| 28062 | $703.45 |
| 28064 | $50.00 |
| 28065 | $2,862.45 |
| 28066 | $132.95 |
| 28067 | $1,595.65 |
| 28068 | $69.70 |
| 28069 | $56.10 |
| 28070 | $9.00 |
| 28071 | $9.00 |
| 28072 | $14.00 |
| 28073 | $27.00 |
| 28074 | $439.00 |
| 28075 | $11.60 |
| 28077 | $23.00 |
| 28078 | $50.00 |
| 28079 | $241.05 |
| 28080 | $1,485.45 |
| 28081 | $756.95 |
| 28082 | $9.00 |
| 28083 | $2,562.95 |
| 28084 | $827.70 |
| 28085 | $23.00 |
| 28086 | $2,419.00 |
| 28087 | $9.00 |
| 28088 | $375.30 |
| 28089 | $9.00 |
| 28090 | $1,334.25 |
| 28091 | $23.00 |
| 28092 | $655.90 |
| 28093 | $318.25 |
| 28094 | $75.50 |

| Claim Number | Recognized Claim |
|---|---|
| 28095 | $306.65 |
| 28096 | $2.25 |
| 28098 | $18.00 |
| 28099 | $96.25 |
| 28100 | $248.70 |
| 28101 | $88.30 |
| 28102 | $1,189.60 |
| 28103 | $282.65 |
| 28104 | $9.00 |
| 28106 | $222.00 |
| 28107 | $3,728.55 |
| 28108 | $254.00 |
| 28110 | $45,682.45 |
| 28111 | $113.75 |
| 28112 | $348.10 |
| 28113 | $142.80 |
| 28114 | $3,166.25 |
| 28115 | $1,262.60 |
| 28116 | $318.50 |
| 28117 | $105.20 |
| 28119 | $57.50 |
| 28120 | $14.00 |
| 28121 | $511.20 |
| 28122 | $87.00 |
| 28123 | $603.85 |
| 28124 | $159.95 |
| 28125 | $42.30 |
| 28126 | $461.10 |
| 28127 | $29.25 |
| 28128 | $9.00 |
| 28129 | $28.00 |
| 28130 | $212.30 |
| 28131 | $571.05 |
| 28132 | $147.15 |
| 28133 | $467.65 |
| 28134 | $9.00 |
| 28135 | $9.00 |
| 28136 | $78.35 |
| 28138 | $2,185.30 |

| Claim Number | Recognized Claim |
|---|---|
| 28139 | $41.00 |
| 28140 | $313.45 |
| 28141 | $183.05 |
| 28142 | $1,069.90 |
| 28143 | $3,929.60 |
| 28145 | $78.00 |
| 28146 | $459.10 |
| 28147 | $101.00 |
| 28148 | $574.95 |
| 28149 | $9.65 |
| 28150 | $18.00 |
| 28151 | $9.00 |
| 28152 | $9.00 |
| 28153 | $711.40 |
| 28154 | $1,185.00 |
| 28155 | $82.35 |
| 28156 | $18.00 |
| 28157 | $55.35 |
| 28158 | $16.05 |
| 28159 | $142.30 |
| 28160 | $64.00 |
| 28161 | $36.00 |
| 28162 | $181.00 |
| 28163 | $222.00 |
| 28164 | $41.00 |
| 28165 | $1,739.65 |
| 28166 | $1,234.40 |
| 28167 | $1,600.95 |
| 28168 | $337.50 |
| 28170 | $65.00 |
| 28171 | $41.00 |
| 28172 | $34.20 |
| 28175 | $47.80 |
| 28176 | $444.05 |
| 28177 | $78.00 |
| 28179 | $831.70 |
| 28180 | $18.00 |
| 28181 | $178.55 |
| 28182 | $114.35 |

| Claim Number | Recognized Claim |
|---|---|
| 28184 | $352.55 |
| 28185 | $47.25 |
| 28186 | $343.70 |
| 28187 | $28.00 |
| 28188 | $413.25 |
| 28189 | $9.00 |
| 28190 | $134.95 |
| 28191 | $246.00 |
| 28192 | $470.80 |
| 28193 | $587.40 |
| 28195 | $95.00 |
| 28196 | $9.00 |
| 28197 | $216.00 |
| 28198 | $241.85 |
| 28199 | $46.00 |
| 28200 | $135.75 |
| 28202 | $146.00 |
| 28203 | $943.25 |
| 28204 | $1,854.20 |
| 28205 | $19.50 |
| 28206 | $165.95 |
| 28207 | $117.20 |
| 28208 | $83.90 |
| 28209 | $167.60 |
| 28210 | $9.45 |
| 28211 | $471.45 |
| 28212 | $302.95 |
| 28213 | $204.75 |
| 28214 | $116.50 |
| 28215 | $420.15 |
| 28216 | $271.55 |
| 28217 | $496.70 |
| 28219 | $9.00 |
| 28220 | $23.65 |
| 28221 | $46.40 |
| 28223 | $236.00 |
| 28224 | $725.50 |
| 28225 | $27.00 |
| 28226 | $36.00 |

| Claim Number | Recognized Claim |
|---|---|
| 28227 | $9.00 |
| 28228 | $9.00 |
| 28229 | $32.00 |
| 28230 | $543.20 |
| 28231 | $240.00 |
| 28233 | $10.45 |
| 28234 | $110.00 |
| 28235 | $65.25 |
| 28236 | $494.50 |
| 28237 | $59.00 |
| 28238 | $58.25 |
| 28239 | $23.30 |
| 28240 | $715.00 |
| 28241 | $9.15 |
| 28242 | $759.15 |
| 28243 | $46.00 |
| 28245 | $73.00 |
| 28246 | $9.00 |
| 28247 | $2,252.55 |
| 28248 | $28.75 |
| 28249 | $9.00 |
| 28251 | $401.60 |
| 28252 | $41.00 |
| 28253 | $194.55 |
| 28254 | $1,056.10 |
| 28256 | $1,358.45 |
| 28257 | $1,644.00 |
| 28258 | $423.00 |
| 28259 | $1,287.65 |
| 28260 | $268.70 |
| 28261 | $9.00 |
| 28262 | $9.00 |
| 28263 | $367.95 |
| 28264 | $52.20 |
| 28265 | $82.70 |
| 28266 | $122.00 |
| 28267 | $4,155.85 |
| 28269 | $145.95 |
| 28270 | $104.25 |

| Claim Number | Recognized Claim |
|---|---|
| 28271 | $18.00 |
| 28272 | $49.30 |
| 28273 | $219.30 |
| 28274 | $32.00 |
| 28275 | $8,641.75 |
| 28276 | $1,927.00 |
| 28277 | $9.00 |
| 28278 | $18.65 |
| 28279 | $3,769.45 |
| 28280 | $60.90 |
| 28281 | $32.00 |
| 28282 | $9.00 |
| 28283 | $2,864.05 |
| 28284 | $102.00 |
| 28285 | $84.65 |
| 28286 | $9.25 |
| 28287 | $2,531.45 |
| 28288 | $9.00 |
| 28289 | $9.00 |
| 28290 | $360.00 |
| 28291 | $120.00 |
| 28292 | $2,991.60 |
| 28293 | $285.95 |
| 28294 | $1,119.45 |
| 28295 | $255.00 |
| 28296 | $28.50 |
| 28298 | $600.15 |
| 28299 | $102.00 |
| 28300 | $28.75 |
| 28301 | $65.00 |
| 28302 | $412.00 |
| 28303 | $333.00 |
| 28304 | $270.00 |
| 28305 | $459.60 |
| 28306 | $1,330.30 |
| 28307 | $157.00 |
| 28308 | $228.95 |
| 28309 | $14.00 |
| 28310 | $563.10 |

| Claim Number | Recognized Claim |
|---|---|
| 28311 | $386.40 |
| 28312 | $853.00 |
| 28313 | $812.60 |
| 28314 | $2,521.10 |
| 28315 | $79.35 |
| 28317 | $345.15 |
| 28318 | $55.00 |
| 28319 | $1,189.55 |
| 28320 | $152.00 |
| 28321 | $964.15 |
| 28322 | $301.95 |
| 28324 | $90.00 |
| 28325 | $2,062.80 |
| 28326 | $9.00 |
| 28327 | $241.30 |
| 28328 | $92.60 |
| 28329 | $747.20 |
| 28330 | $1,045.30 |
| 28331 | $530.05 |
| 28332 | $5,743.15 |
| 28333 | $655.30 |
| 28334 | $147.00 |
| 28335 | $270.75 |
| 28336 | $265.50 |
| 28337 | $5,016.65 |
| 28338 | $347.00 |
| 28339 | $18.00 |
| 28340 | $23.00 |
| 28342 | $7,041.00 |
| 28343 | $98.00 |
| 28344 | $9.00 |
| 28345 | $219.45 |
| 28346 | $1,361.40 |
| 28347 | $85.70 |
| 28348 | $203.65 |
| 28349 | $67.70 |
| 28350 | $23.00 |
| 28351 | $9.70 |
| 28352 | $274.05 |

| Claim Number | Recognized Claim |
|---|---|
| 28353 | $18.00 |
| 28355 | $255.90 |
| 28356 | $31.00 |
| 28357 | $202.75 |
| 28358 | $348.85 |
| 28359 | $88.00 |
| 28360 | $14,533.60 |
| 28361 | $566.60 |
| 28362 | $237.25 |
| 28363 | $67.35 |
| 28365 | $87.00 |
| 28366 | $69.10 |
| 28367 | $2,309.00 |
| 28368 | $262.70 |
| 28369 | $207.65 |
| 28370 | $37.15 |
| 28371 | $239.90 |
| 28372 | $74.00 |
| 28373 | $55.05 |
| 28374 | $536.85 |
| 28375 | $5,481.75 |
| 28376 | $361.25 |
| 28377 | $19.60 |
| 28378 | $239.75 |
| 28379 | $46.00 |
| 28380 | $1,774.20 |
| 28381 | $27.00 |
| 28382 | $1,896.70 |
| 28383 | $791.00 |
| 28384 | $194.45 |
| 28385 | $120.00 |
| 28386 | $46.45 |
| 28387 | $278.45 |
| 28388 | $127.20 |
| 28389 | $181.30 |
| 28390 | $2,643.70 |
| 28391 | $106.55 |
| 28392 | $418.40 |
| 28393 | $192.20 |

| Claim Number | Recognized Claim |
|---|---|
| 28394 | $699.80 |
| 28395 | $69.00 |
| 28396 | $360.05 |
| 28397 | $2,723.40 |
| 28398 | $43.75 |
| 28399 | $9.00 |
| 28400 | $19.90 |
| 28401 | $3,232.75 |
| 28402 | $140.35 |
| 28403 | $10.20 |
| 28404 | $9.00 |
| 28406 | $754.35 |
| 28407 | $18.60 |
| 28408 | $2,412.80 |
| 28409 | $10.80 |
| 28410 | $308.35 |
| 28411 | $127.60 |
| 28413 | $286.15 |
| 28414 | $35.20 |
| 28415 | $763.00 |
| 28416 | $1,071.05 |
| 28417 | $196.05 |
| 28418 | $9.00 |
| 28419 | $640.45 |
| 28420 | $263.35 |
| 28421 | $1,949.65 |
| 28422 | $32.00 |
| 28423 | $134.70 |
| 28424 | $9.00 |
| 28425 | $2,619.70 |
| 28426 | $153.65 |
| 28427 | $285.95 |
| 28428 | $646.45 |
| 28429 | $467.00 |
| 28430 | $2,506.15 |
| 28431 | $1,111.20 |
| 28432 | $452.65 |
| 28433 | $574.55 |
| 28434 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 28435 | $302.35 |
| 28436 | $2,058.10 |
| 28437 | $1,623.45 |
| 28438 | $88.15 |
| 28439 | $499.15 |
| 28440 | $9.00 |
| 28441 | $680.10 |
| 28442 | $78.00 |
| 28443 | $60.00 |
| 28444 | $3,640.85 |
| 28445 | $64.00 |
| 28446 | $14.90 |
| 28447 | $73.30 |
| 28448 | $9.00 |
| 28449 | $76.20 |
| 28450 | $384.80 |
| 28451 | $410.70 |
| 28452 | $1,111.90 |
| 28453 | $213.75 |
| 28454 | $16,027.95 |
| 28455 | $53.15 |
| 28456 | $27.00 |
| 28457 | $37.00 |
| 28458 | $5,425.10 |
| 28459 | $1,030.50 |
| 28460 | $3,475.50 |
| 28461 | $30.65 |
| 28462 | $870.55 |
| 28463 | $1,800.05 |
| 28464 | $27.00 |
| 28465 | $27.00 |
| 28466 | $6,246.90 |
| 28467 | $11.50 |
| 28468 | $14.00 |
| 28469 | $69.00 |
| 28470 | $1,180.35 |
| 28471 | $637.45 |
| 28472 | $83.65 |
| 28473 | $317.85 |

| Claim Number | Recognized Claim |
|---|---|
| 28474 | $27.40 |
| 28475 | $150.15 |
| 28476 | $686.65 |
| 28477 | $457.15 |
| 28478 | $318.00 |
| 28479 | $303.65 |
| 28480 | $9.00 |
| 28481 | $3,033.95 |
| 28482 | $429.05 |
| 28483 | $21.25 |
| 28484 | $399.15 |
| 28485 | $50.00 |
| 28486 | $9.00 |
| 28487 | $887.25 |
| 28488 | $2,571.50 |
| 28489 | $603.05 |
| 28490 | $9.45 |
| 28491 | $744.00 |
| 28492 | $97.60 |
| 28493 | $585.75 |
| 28494 | $110.50 |
| 28495 | $36.00 |
| 28496 | $1,436.95 |
| 28497 | $259.55 |
| 28498 | $360.10 |
| 28499 | $1,848.55 |
| 28500 | $108.55 |
| 28501 | $51.95 |
| 28502 | $1,399.40 |
| 28503 | $18.00 |
| 28504 | $233.85 |
| 28505 | $3,366.70 |
| 28507 | $9.00 |
| 28508 | $177.50 |
| 28509 | $334.00 |
| 28510 | $159.65 |
| 28511 | $1,007.85 |
| 28512 | $319.25 |
| 28513 | $2,283.80 |

| Claim Number | Recognized Claim |
|---|---|
| 28514 | $77.00 |
| 28515 | $46.65 |
| 28516 | $9.00 |
| 28517 | $31.90 |
| 28518 | $187.30 |
| 28519 | $77.00 |
| 28520 | $69.75 |
| 28521 | $18.00 |
| 28522 | $9.00 |
| 28523 | $250.35 |
| 28524 | $69.00 |
| 28525 | $129.35 |
| 28526 | $984.60 |
| 28528 | $3,185.20 |
| 28529 | $10.25 |
| 28530 | $32.00 |
| 28531 | $61.15 |
| 28532 | $16.00 |
| 28533 | $18.00 |
| 28534 | $73.50 |
| 28535 | $1,794.05 |
| 28536 | $37.35 |
| 28537 | $2.80 |
| 28538 | $789.90 |
| 28539 | $478.75 |
| 28540 | $74.40 |
| 28541 | $656.05 |
| 28542 | $224.95 |
| 28543 | $56.90 |
| 28544 | $245.05 |
| 28545 | $240.00 |
| 28546 | $755.40 |
| 28547 | $18.00 |
| 28548 | $2,453.95 |
| 28549 | $555.50 |
| 28550 | $14.00 |
| 28551 | $179.45 |
| 28553 | $1,281.15 |
| 28554 | $43.85 |

| Claim Number | Recognized Claim |
|---|---|
| 28555 | $134.00 |
| 28556 | $238.00 |
| 28557 | $778.65 |
| 28558 | $4,302.25 |
| 28560 | $421.80 |
| 28561 | $494.20 |
| 28562 | $100.00 |
| 28563 | $347.00 |
| 28564 | $594.75 |
| 28565 | $615.70 |
| 28566 | $4,156.15 |
| 28567 | $14.00 |
| 28568 | $4,750.00 |
| 28569 | $1,128.00 |
| 28570 | $2,121.60 |
| 28571 | $453.75 |
| 28572 | $46.00 |
| 28573 | $509.50 |
| 28574 | $1,210.90 |
| 28575 | $511.60 |
| 28576 | $14.00 |
| 28577 | $18.00 |
| 28578 | $23.00 |
| 28579 | $1,882.35 |
| 28580 | $1,059.20 |
| 28581 | $74.00 |
| 28582 | $3,914.25 |
| 28584 | $23.00 |
| 28585 | $1,563.05 |
| 28586 | $371.35 |
| 28587 | $834.80 |
| 28589 | $431.15 |
| 28590 | $751.80 |
| 28591 | $340.15 |
| 28592 | $115.00 |
| 28593 | $115.00 |
| 28594 | $131.05 |
| 28596 | $845.30 |
| 28597 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 28598 | $1,730.00 |
| 28599 | $9.00 |
| 28600 | $630.90 |
| 28601 | $56.95 |
| 28602 | $37.00 |
| 28603 | $742.20 |
| 28604 | $1,434.55 |
| 28605 | $51.00 |
| 28606 | $84.00 |
| 28607 | $854.15 |
| 28608 | $15.85 |
| 28609 | $436.50 |
| 28610 | $400.85 |
| 28611 | $245.00 |
| 28612 | $3,499.75 |
| 28613 | $41.35 |
| 28614 | $96.00 |
| 28615 | $561.40 |
| 28616 | $453.90 |
| 28618 | $66.05 |
| 28619 | $2,272.10 |
| 28620 | $114.00 |
| 28621 | $37.95 |
| 28622 | $32.00 |
| 28623 | $164.00 |
| 28624 | $64.25 |
| 28625 | $9.00 |
| 28626 | $308.05 |
| 28627 | $1,620.90 |
| 28628 | $9.00 |
| 28629 | $83.25 |
| 28630 | $64.75 |
| 28631 | $1,213.05 |
| 28632 | $161.00 |
| 28633 | $50.00 |
| 28634 | $2,121.10 |
| 28635 | $42.00 |
| 28636 | $56.85 |
| 28637 | $1,898.20 |

| Claim Number | Recognized Claim |
|---|---|
| 28638 | $849.65 |
| 28639 | $9.00 |
| 28640 | $27.00 |
| 28641 | $347.00 |
| 28642 | $1,461.30 |
| 28643 | $192.50 |
| 28645 | $3,852.05 |
| 28646 | $634.20 |
| 28647 | $254.45 |
| 28648 | $365.50 |
| 28649 | $3,937.60 |
| 28650 | $63.30 |
| 28651 | $115.00 |
| 28652 | $559.35 |
| 28653 | $229.00 |
| 28654 | $248.45 |
| 28655 | $10.50 |
| 28656 | $1,842.25 |
| 28657 | $2,752.90 |
| 28658 | $36.30 |
| 28659 | $536.00 |
| 28660 | $272.75 |
| 28661 | $348.75 |
| 28662 | $876.25 |
| 28663 | $3,799.55 |
| 28664 | $57.55 |
| 28665 | $4,634.20 |
| 28666 | $408.00 |
| 28667 | $1,076.00 |
| 28668 | $9.00 |
| 28669 | $558.50 |
| 28670 | $39.05 |
| 28671 | $545.25 |
| 28673 | $83.00 |
| 28674 | $3,591.45 |
| 28675 | $28.70 |
| 28676 | $79.00 |
| 28677 | $9.00 |
| 28678 | $595.55 |

| Claim Number | Recognized Claim |
|---|---|
| 28679 | $344.95 |
| 28680 | $140.25 |
| 28681 | $399.10 |
| 28682 | $18.00 |
| 28683 | $330.55 |
| 28684 | $78.00 |
| 28685 | $452.20 |
| 28686 | $857.40 |
| 28687 | $282.55 |
| 28688 | $198.05 |
| 28689 | $27.95 |
| 28690 | $13.30 |
| 28691 | $1,603.25 |
| 28692 | $422.90 |
| 28693 | $2,299.60 |
| 28694 | $62.15 |
| 28695 | $57.05 |
| 28696 | $78.00 |
| 28697 | $18.50 |
| 28698 | $811.85 |
| 28699 | $122.40 |
| 28700 | $9.00 |
| 28701 | $146.05 |
| 28702 | $797.40 |
| 28703 | $18.60 |
| 28704 | $88.00 |
| 28705 | $9.00 |
| 28706 | $147.75 |
| 28708 | $14.00 |
| 28709 | $392.70 |
| 28710 | $686.85 |
| 28711 | $2,404.80 |
| 28712 | $933.40 |
| 28713 | $9.00 |
| 28714 | $2,654.30 |
| 28715 | $524.30 |
| 28716 | $2,867.45 |
| 28717 | $3,509.85 |
| 28718 | $280.00 |

| Claim Number | Recognized Claim |
|---|---|
| 28719 | $28.00 |
| 28720 | $83.00 |
| 28721 | $357.50 |
| 28722 | $116.75 |
| 28723 | $46.00 |
| 28724 | $41.95 |
| 28725 | $9.00 |
| 28726 | $3,335.50 |
| 28727 | $1,971.00 |
| 28728 | $65.35 |
| 28729 | $120.00 |
| 28730 | $2,016.90 |
| 28731 | $28.00 |
| 28732 | $400.25 |
| 28733 | $171.60 |
| 28734 | $4,154.65 |
| 28736 | $102.00 |
| 28738 | $2,435.40 |
| 28739 | $1,055.00 |
| 28740 | $23.00 |
| 28741 | $32.00 |
| 28742 | $555.70 |
| 28743 | $101.00 |
| 28744 | $1,909.85 |
| 28745 | $61.00 |
| 28746 | $253.50 |
| 28747 | $795.45 |
| 28749 | $1.20 |
| 28750 | $1,069.20 |
| 28751 | $65.70 |
| 28752 | $942.50 |
| 28753 | $60.00 |
| 28754 | $18.60 |
| 28755 | $2,308.75 |
| 28756 | $9.00 |
| 28757 | $41.75 |
| 28758 | $106.00 |
| 28759 | $1,197.90 |
| 28760 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 28761 | $1,040.60 |
| 28762 | $69.40 |
| 28763 | $1,464.10 |
| 28764 | $814.55 |
| 28765 | $655.00 |
| 28766 | $243.00 |
| 28767 | $9.00 |
| 28768 | $43.45 |
| 28769 | $1,891.40 |
| 28770 | $400.55 |
| 28771 | $163.00 |
| 28772 | $329.45 |
| 28773 | $399.15 |
| 28774 | $107.45 |
| 28775 | $105.00 |
| 28776 | $229.10 |
| 28777 | $2,300.30 |
| 28778 | $9.00 |
| 28779 | $9.00 |
| 28780 | $2.65 |
| 28782 | $114.70 |
| 28783 | $45.00 |
| 28784 | $2,801.75 |
| 28785 | $98.10 |
| 28786 | $110.65 |
| 28787 | $252.00 |
| 28788 | $10.90 |
| 28789 | $389.00 |
| 28790 | $1,097.45 |
| 28791 | $1,427.10 |
| 28792 | $9.00 |
| 28793 | $69.00 |
| 28794 | $1,191.20 |
| 28795 | $38.05 |
| 28796 | $55.00 |
| 28797 | $18.00 |
| 28798 | $14.00 |
| 28799 | $9.00 |
| 28800 | $3,678.60 |

| Claim Number | Recognized Claim |
|---|---|
| 28801 | $148.00 |
| 28802 | $441.00 |
| 28803 | $673.40 |
| 28804 | $1,503.00 |
| 28805 | $1,870.50 |
| 28806 | $9.00 |
| 28808 | $482.05 |
| 28809 | $2,074.25 |
| 28810 | $269.95 |
| 28811 | $0.20 |
| 28812 | $60.00 |
| 28813 | $964.00 |
| 28814 | $204.25 |
| 28815 | $9.25 |
| 28816 | $1,544.90 |
| 28817 | $532.85 |
| 28819 | $559.40 |
| 28820 | $116.30 |
| 28821 | $1,366.70 |
| 28822 | $41.00 |
| 28823 | $150.35 |
| 28824 | $1,126.65 |
| 28825 | $18.00 |
| 28826 | $60.55 |
| 28827 | $0.40 |
| 28828 | $9.00 |
| 28829 | $78.30 |
| 28830 | $416.40 |
| 28831 | $2,876.85 |
| 28832 | $1,574.95 |
| 28833 | $99.20 |
| 28834 | $262.45 |
| 28835 | $67.30 |
| 28836 | $37.00 |
| 28837 | $78.00 |
| 28838 | $87.00 |
| 28840 | $1,059.60 |
| 28842 | $32.70 |
| 28843 | $28.75 |

| Claim Number | Recognized Claim |
|---|---|
| 28844 | $77.45 |
| 28845 | $311.00 |
| 28846 | $159.25 |
| 28847 | $472.90 |
| 28848 | $994.55 |
| 28853 | $150.50 |
| 28855 | $98.70 |
| 28856 | $2,416.35 |
| 28857 | $78.00 |
| 28858 | $611.60 |
| 28860 | $10.45 |
| 28861 | $94.90 |
| 28863 | $355.60 |
| 28864 | $4,380.40 |
| 28865 | $9.00 |
| 28866 | $224.75 |
| 28867 | $856.30 |
| 28868 | $69.00 |
| 28869 | $64.60 |
| 28871 | $244.95 |
| 28872 | $25.70 |
| 28873 | $3,371.70 |
| 28874 | $55.25 |
| 28875 | $1,268.30 |
| 28877 | $539.65 |
| 28878 | $14.00 |
| 28879 | $74.00 |
| 28880 | $668.35 |
| 28881 | $61.00 |
| 28882 | $41.45 |
| 28883 | $59.15 |
| 28884 | $78.00 |
| 28885 | $288.90 |
| 28886 | $9.00 |
| 28888 | $661.75 |
| 28889 | $477.25 |
| 28890 | $18.00 |
| 28891 | $719.15 |
| 28892 | $284.00 |

| Claim Number | Recognized Claim |
|---|---|
| 28893 | $359.35 |
| 28895 | $14.00 |
| 28896 | $608.35 |
| 28897 | $803.85 |
| 28899 | $1,887.80 |
| 28900 | $105.00 |
| 28901 | $64.00 |
| 28902 | $267.35 |
| 28903 | $51.80 |
| 28904 | $229.75 |
| 28905 | $1,985.40 |
| 28906 | $150.10 |
| 28907 | $83.70 |
| 28909 | $60.60 |
| 28910 | $863.55 |
| 28911 | $114.85 |
| 28912 | $928.70 |
| 28913 | $1,829.25 |
| 28914 | $218.00 |
| 28916 | $97.00 |
| 28917 | $2,392.95 |
| 28918 | $6,509.00 |
| 28919 | $19.05 |
| 28921 | $93.80 |
| 28922 | $97.60 |
| 28924 | $78.00 |
| 28925 | $305.20 |
| 28926 | $2,332.65 |
| 28927 | $88.00 |
| 28928 | $2.80 |
| 28929 | $305.10 |
| 28930 | $38.60 |
| 28931 | $605.30 |
| 28932 | $9.00 |
| 28933 | $1,240.75 |
| 28934 | $870.80 |
| 28936 | $79.30 |
| 28937 | $344.00 |
| 28938 | $36.45 |

| Claim Number | Recognized Claim |
|---|---|
| 28939 | $811.95 |
| 28940 | $68.75 |
| 28941 | $365.10 |
| 28942 | $175.85 |
| 28944 | $800.00 |
| 28945 | $9.00 |
| 28946 | $221.80 |
| 28947 | $1,811.75 |
| 28948 | $86.65 |
| 28949 | $1,279.70 |
| 28950 | $41.60 |
| 28951 | $960.70 |
| 28952 | $84.95 |
| 28953 | $64.00 |
| 28954 | $17.60 |
| 28955 | $428.50 |
| 28956 | $10,538.60 |
| 28957 | $1,011.00 |
| 28958 | $55.00 |
| 28959 | $496.70 |
| 28962 | $9.00 |
| 28963 | $27.00 |
| 28964 | $18.35 |
| 28965 | $154.25 |
| 28966 | $457.70 |
| 28967 | $64.00 |
| 28968 | $128.45 |
| 28969 | $655.40 |
| 28970 | $0.25 |
| 28972 | $9.00 |
| 28973 | $1,131.55 |
| 28974 | $366.00 |
| 28975 | $9.00 |
| 28976 | $586.90 |
| 28977 | $389.55 |
| 28978 | $731.25 |
| 28979 | $23.00 |
| 28980 | $300.60 |
| 28981 | $37.40 |

| Claim Number | Recognized Claim |
|---|---|
| 28982 | $743.15 |
| 28983 | $9.00 |
| 28984 | $446.05 |
| 28985 | $692.55 |
| 28986 | $522.20 |
| 28987 | $9.00 |
| 28988 | $74.00 |
| 28989 | $399.65 |
| 28990 | $311.00 |
| 28991 | $875.35 |
| 28992 | $377.60 |
| 28993 | $727.05 |
| 28994 | $223.10 |
| 28995 | $474.05 |
| 28996 | $10.70 |
| 28997 | $32.00 |
| 28998 | $32.00 |
| 28999 | $2,041.50 |
| 29000 | $3,495.30 |
| 29002 | $315.25 |
| 29003 | $105.70 |
| 29004 | $326.00 |
| 29005 | $585.30 |
| 29006 | $29.15 |
| 29007 | $1,159.85 |
| 29008 | $306.50 |
| 29009 | $652.30 |
| 29010 | $0.95 |
| 29011 | $1,461.40 |
| 29012 | $1,425.35 |
| 29013 | $378.45 |
| 29014 | $1,755.70 |
| 29015 | $59.10 |
| 29016 | $139.25 |
| 29017 | $110.95 |
| 29018 | $371.55 |
| 29019 | $188.55 |
| 29020 | $2.65 |
| 29021 | $272.70 |

| Claim Number | Recognized Claim |
|---|---|
| 29022 | $29.35 |
| 29023 | $492.70 |
| 29024 | $64.00 |
| 29025 | $275.40 |
| 29026 | $594.00 |
| 29027 | $0.50 |
| 29028 | $197.50 |
| 29029 | $108.20 |
| 29030 | $9.00 |
| 29031 | $9.00 |
| 29032 | $3,263.45 |
| 29033 | $106.30 |
| 29034 | $459.20 |
| 29035 | $177.45 |
| 29036 | $1,091.95 |
| 29037 | $546.30 |
| 29038 | $53.15 |
| 29039 | $46.00 |
| 29040 | $64.00 |
| 29041 | $274.00 |
| 29042 | $313.70 |
| 29043 | $77.85 |
| 29044 | $113.10 |
| 29045 | $64.00 |
| 29046 | $200.40 |
| 29047 | $9.00 |
| 29048 | $9.00 |
| 29049 | $259.00 |
| 29050 | $883.15 |
| 29051 | $39.40 |
| 29052 | $334.00 |
| 29053 | $1,211.50 |
| 29054 | $920.65 |
| 29055 | $249.00 |
| 29056 | $64.75 |
| 29057 | $28.95 |
| 29059 | $822.85 |
| 29060 | $91.95 |
| 29061 | $111.00 |

| Claim Number | Recognized Claim |
|---|---|
| 29062 | $208.20 |
| 29063 | $177.00 |
| 29064 | $603.00 |
| 29065 | $9.00 |
| 29066 | $120.00 |
| 29067 | $34.80 |
| 29069 | $469.80 |
| 29071 | $1,708.75 |
| 29072 | $2,734.05 |
| 29073 | $59.00 |
| 29074 | $105.00 |
| 29075 | $295.80 |
| 29076 | $420.40 |
| 29077 | $50.00 |
| 29078 | $331.00 |
| 29079 | $271.00 |
| 29080 | $33.60 |
| 29081 | $230.35 |
| 29083 | $0.70 |
| 29084 | $23.00 |
| 29085 | $543.05 |
| 29086 | $23.00 |
| 29087 | $93.10 |
| 29088 | $9.00 |
| 29089 | $210.05 |
| 29090 | $310.70 |
| 29091 | $339.45 |
| 29092 | $27.00 |
| 29093 | $1,786.65 |
| 29094 | $85.40 |
| 29096 | $348.20 |
| 29098 | $595.80 |
| 29099 | $407.70 |
| 29100 | $305.15 |
| 29101 | $73.00 |
| 29102 | $2,547.10 |
| 29103 | $173.00 |
| 29105 | $134.15 |
| 29106 | $841.05 |

| Claim Number | Recognized Claim |
|---|---|
| 29107 | $37.00 |
| 29108 | $521.70 |
| 29110 | $269.60 |
| 29111 | $46.10 |
| 29112 | $23.90 |
| 29113 | $470.85 |
| 29114 | $69.05 |
| 29115 | $81.75 |
| 29116 | $27.00 |
| 29117 | $412.00 |
| 29118 | $728.45 |
| 29119 | $9.00 |
| 29120 | $77.20 |
| 29121 | $76.70 |
| 29122 | $1,365.50 |
| 29124 | $145.60 |
| 29125 | $844.90 |
| 29126 | $1,186.25 |
| 29127 | $164.90 |
| 29128 | $280.60 |
| 29129 | $320.00 |
| 29130 | $68.45 |
| 29131 | $61.00 |
| 29132 | $3,060.50 |
| 29133 | $2,075.20 |
| 29134 | $1,572.55 |
| 29135 | $193.00 |
| 29136 | $10.80 |
| 29137 | $1,818.80 |
| 29138 | $801.90 |
| 29139 | $3,144.85 |
| 29140 | $32.00 |
| 29141 | $258.00 |
| 29143 | $3,938.40 |
| 29144 | $2,898.55 |
| 29145 | $286.00 |
| 29146 | $79.00 |
| 29147 | $140.90 |
| 29148 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 29149 | $2,613.30 |
| 29150 | $74.00 |
| 29151 | $23.00 |
| 29153 | $15,017.10 |
| 29154 | $257.90 |
| 29156 | $12.50 |
| 29157 | $727.20 |
| 29158 | $9.00 |
| 29159 | $9.00 |
| 29160 | $23.00 |
| 29161 | $96.00 |
| 29162 | $464.40 |
| 29163 | $129.00 |
| 29164 | $129.75 |
| 29165 | $55.00 |
| 29166 | $38.20 |
| 29167 | $2,920.45 |
| 29168 | $583.05 |
| 29169 | $88.10 |
| 29170 | $976.55 |
| 29171 | $259.75 |
| 29172 | $371.85 |
| 29174 | $82.70 |
| 29175 | $9.00 |
| 29176 | $595.60 |
| 29177 | $2,885.20 |
| 29178 | $23.00 |
| 29179 | $9.00 |
| 29181 | $557.00 |
| 29182 | $55.00 |
| 29183 | $344.35 |
| 29185 | $131.20 |
| 29186 | $148.70 |
| 29187 | $1,395.30 |
| 29188 | $2,023.70 |
| 29189 | $711.90 |
| 29190 | $475.95 |
| 29191 | $1,900.25 |
| 29192 | $2,665.60 |

| Claim Number | Recognized Claim |
|---|---|
| 29193 | $18.00 |
| 29194 | $23.00 |
| 29195 | $133.00 |
| 29196 | $134.40 |
| 29197 | $1,466.20 |
| 29199 | $242.25 |
| 29200 | $957.75 |
| 29201 | $50.90 |
| 29202 | $9.00 |
| 29203 | $567.30 |
| 29204 | $3,025.00 |
| 29205 | $14.00 |
| 29206 | $3,216.30 |
| 29207 | $28.00 |
| 29208 | $59.00 |
| 29209 | $374.40 |
| 29210 | $172.00 |
| 29211 | $18.00 |
| 29212 | $1,270.20 |
| 29213 | $1,750.55 |
| 29214 | $1,733.15 |
| 29215 | $222.00 |
| 29216 | $69.00 |
| 29217 | $14.00 |
| 29218 | $23.00 |
| 29219 | $762.55 |
| 29220 | $2,982.80 |
| 29221 | $56.50 |
| 29222 | $32.00 |
| 29223 | $591.10 |
| 29224 | $374.05 |
| 29225 | $306.95 |
| 29227 | $1,975.95 |
| 29228 | $159.05 |
| 29229 | $115.15 |
| 29230 | $197.50 |
| 29231 | $405.65 |
| 29232 | $73.35 |
| 29234 | $270.00 |

| Claim Number | Recognized Claim |
|---|---|
| 29235 | $3,597.65 |
| 29236 | $1,257.40 |
| 29237 | $246.50 |
| 29238 | $9.00 |
| 29240 | $103.45 |
| 29241 | $705.65 |
| 29242 | $38.05 |
| 29243 | $249.85 |
| 29244 | $682.10 |
| 29245 | $289.15 |
| 29246 | $18.00 |
| 29247 | $216.85 |
| 29248 | $967.10 |
| 29249 | $51.00 |
| 29250 | $255.25 |
| 29251 | $2,434.20 |
| 29252 | $9.00 |
| 29253 | $1,111.65 |
| 29254 | $260.20 |
| 29255 | $1,393.65 |
| 29256 | $973.10 |
| 29257 | $9.00 |
| 29258 | $38.70 |
| 29259 | $467.10 |
| 29260 | $28.00 |
| 29261 | $1,454.55 |
| 29262 | $500.45 |
| 29263 | $515.00 |
| 29264 | $837.80 |
| 29265 | $751.15 |
| 29266 | $166.00 |
| 29267 | $83.00 |
| 29268 | $2,426.85 |
| 29269 | $157.00 |
| 29270 | $2,538.90 |
| 29271 | $93.45 |
| 29272 | $9.50 |
| 29273 | $968.35 |
| 29274 | $28.95 |

| Claim Number | Recognized Claim |
|---|---|
| 29275 | $2,347.35 |
| 29276 | $1,470.90 |
| 29277 | $1,991.50 |
| 29278 | $73.00 |
| 29279 | $37.00 |
| 29280 | $28.00 |
| 29281 | $9.00 |
| 29282 | $694.30 |
| 29283 | $517.30 |
| 29284 | $258.85 |
| 29286 | $64.70 |
| 29287 | $1,350.70 |
| 29288 | $21,761.35 |
| 29289 | $182.80 |
| 29291 | $37.00 |
| 29292 | $9.00 |
| 29294 | $138.25 |
| 29295 | $65.00 |
| 29296 | $199.30 |
| 29297 | $2,850.85 |
| 29298 | $1,515.60 |
| 29299 | $136.00 |
| 29300 | $1,732.65 |
| 29301 | $14.00 |
| 29302 | $18.00 |
| 29303 | $102.00 |
| 29304 | $92.00 |
| 29305 | $587.15 |
| 29306 | $737.35 |
| 29307 | $50.70 |
| 29308 | $60.00 |
| 29309 | $564.05 |
| 29310 | $239.00 |
| 29311 | $2,046.20 |
| 29312 | $293.00 |
| 29313 | $23.00 |
| 29314 | $28.00 |
| 29315 | $34,356.20 |
| 29316 | $201.00 |

| Claim Number | Recognized Claim |
|---|---|
| 29317 | $0.85 |
| 29318 | $23.00 |
| 29319 | $1,339.55 |
| 29321 | $1,346.35 |
| 29322 | $80.20 |
| 29323 | $97.00 |
| 29324 | $526.40 |
| 29325 | $53.00 |
| 29328 | $41.00 |
| 29329 | $283.00 |
| 29330 | $1,379.10 |
| 29332 | $1,246.20 |
| 29333 | $59.00 |
| 29334 | $283.90 |
| 29335 | $671.95 |
| 29336 | $21.75 |
| 29337 | $37.00 |
| 29338 | $180.60 |
| 29339 | $9.00 |
| 29340 | $50.00 |
| 29341 | $56.55 |
| 29342 | $88.00 |
| 29343 | $383.05 |
| 29344 | $83.00 |
| 29345 | $344.90 |
| 29347 | $26.15 |
| 29348 | $29.10 |
| 29349 | $1,514.10 |
| 29350 | $731.50 |
| 29351 | $684.80 |
| 29352 | $0.50 |
| 29354 | $9.00 |
| 29355 | $688.80 |
| 29356 | $177.25 |
| 29357 | $135.00 |
| 29358 | $1,049.95 |
| 29359 | $114.10 |
| 29360 | $758.05 |
| 29361 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 29362 | $292.00 |
| 29363 | $359.30 |
| 29364 | $69.00 |
| 29365 | $32.00 |
| 29366 | $227.35 |
| 29367 | $2,147.75 |
| 29368 | $286.15 |
| 29369 | $25.35 |
| 29370 | $1,265.35 |
| 29371 | $16.95 |
| 29372 | $4,624.35 |
| 29373 | $2,272.90 |
| 29374 | $447.55 |
| 29375 | $2,520.80 |
| 29376 | $793.50 |
| 29377 | $584.45 |
| 29378 | $359.10 |
| 29379 | $46.00 |
| 29380 | $2,701.60 |
| 29381 | $1,557.35 |
| 29382 | $12,650.65 |
| 29383 | $9.00 |
| 29384 | $639.30 |
| 29385 | $9.00 |
| 29386 | $116.00 |
| 29387 | $101.90 |
| 29388 | $33.65 |
| 29389 | $2,386.45 |
| 29390 | $359.60 |
| 29391 | $1,564.50 |
| 29392 | $491.45 |
| 29393 | $4,735.80 |
| 29394 | $18.60 |
| 29395 | $144.00 |
| 29396 | $74.00 |
| 29398 | $160.55 |
| 29399 | $117.00 |
| 29400 | $170.65 |
| 29401 | $91.00 |

| Claim Number | Recognized Claim |
|---|---|
| 29402 | $88.00 |
| 29403 | $308.35 |
| 29404 | $65.00 |
| 29405 | $3,942.55 |
| 29406 | $1,066.65 |
| 29408 | $20.80 |
| 29409 | $1,348.45 |
| 29410 | $24.25 |
| 29411 | $1,230.15 |
| 29412 | $18.00 |
| 29413 | $93.25 |
| 29414 | $1,225.85 |
| 29415 | $1,263.00 |
| 29416 | $18.00 |
| 29417 | $2,785.95 |
| 29418 | $70.45 |
| 29419 | $266.00 |
| 29420 | $335.00 |
| 29421 | $9.00 |
| 29422 | $18.95 |
| 29423 | $9.00 |
| 29424 | $9.00 |
| 29425 | $538.55 |
| 29426 | $9.00 |
| 29427 | $18.00 |
| 29428 | $9.00 |
| 29429 | $107.95 |
| 29431 | $55.55 |
| 29432 | $10.45 |
| 29433 | $27.00 |
| 29434 | $575.00 |
| 29435 | $506.80 |
| 29436 | $48.20 |
| 29437 | $4,367.30 |
| 29438 | $3,755.55 |
| 29439 | $332.00 |
| 29440 | $685.15 |
| 29441 | $18.00 |
| 29442 | $227.50 |

| Claim Number | Recognized Claim |
|---:|---:|
| 29443 | $388.00 |
| 29444 | $14.00 |
| 29445 | $83.50 |
| 29446 | $2,220.10 |
| 29447 | $117.25 |
| 29448 | $32.00 |
| 29449 | $397.80 |
| 29450 | $1,854.15 |
| 29451 | $102.50 |
| 29452 | $9.00 |
| 29453 | $177.00 |
| 29454 | $738.50 |
| 29455 | $2,435.80 |
| 29456 | $2,986.70 |
| 29457 | $37.00 |
| 29458 | $18.00 |
| 29459 | $90.00 |
| 29460 | $1,811.60 |
| 29461 | $525.70 |
| 29462 | $74.00 |
| 29463 | $106.65 |
| 29464 | $62.35 |
| 29466 | $252.20 |
| 29467 | $9.00 |
| 29468 | $40.10 |
| 29469 | $1,828.65 |
| 29470 | $18.00 |
| 29471 | $55.00 |
| 29472 | $155.10 |
| 29473 | $92.20 |
| 29474 | $349.85 |
| 29475 | $73.00 |
| 29476 | $38.15 |
| 29477 | $9.00 |
| 29478 | $786.50 |
| 29479 | $1,686.65 |
| 29480 | $18.00 |
| 29481 | $560.20 |
| 29482 | $36.00 |

| Claim Number | Recognized Claim |
|---|---|
| 29484 | $98.35 |
| 29486 | $568.70 |
| 29488 | $1,340.60 |
| 29489 | $9.00 |
| 29490 | $2,172.10 |
| 29491 | $267.20 |
| 29492 | $29.15 |
| 29493 | $283.95 |
| 29494 | $1,740.25 |
| 29495 | $54.85 |
| 29496 | $111.00 |
| 29497 | $238.35 |
| 29498 | $470.15 |
| 29499 | $138.10 |
| 29500 | $792.75 |
| 29501 | $83.00 |
| 29502 | $93.65 |
| 29503 | $408.00 |
| 29504 | $725.35 |
| 29505 | $9.00 |
| 29506 | $9.00 |
| 29508 | $355.55 |
| 29510 | $1,282.20 |
| 29511 | $666.05 |
| 29512 | $298.30 |
| 29513 | $65.90 |
| 29514 | $453.95 |
| 29515 | $917.15 |
| 29516 | $338.25 |
| 29517 | $13,147.95 |
| 29518 | $353.95 |
| 29519 | $70.00 |
| 29520 | $18.00 |
| 29521 | $110.00 |
| 29522 | $653.45 |
| 29523 | $572.65 |
| 29524 | $1,580.00 |
| 29525 | $46.40 |
| 29526 | $0.50 |

| Claim Number | Recognized Claim |
|---|---|
| 29527 | $1,642.40 |
| 29528 | $27.00 |
| 29529 | $23.00 |
| 29530 | $43.95 |
| 29531 | $904.65 |
| 29532 | $37.55 |
| 29533 | $265.60 |
| 29534 | $326.00 |
| 29535 | $64.20 |
| 29536 | $308.90 |
| 29537 | $27.00 |
| 29538 | $288.85 |
| 29539 | $9.00 |
| 29540 | $33.95 |
| 29541 | $2,116.40 |
| 29542 | $160.25 |
| 29543 | $117.25 |
| 29544 | $2,101.30 |
| 29545 | $0.55 |
| 29546 | $105.05 |
| 29547 | $103.75 |
| 29548 | $526.45 |
| 29549 | $69.00 |
| 29550 | $1,123.60 |
| 29551 | $99.00 |
| 29552 | $121.90 |
| 29553 | $205.00 |
| 29554 | $9.00 |
| 29555 | $350.40 |
| 29556 | $114.00 |
| 29557 | $80.25 |
| 29558 | $410.95 |
| 29559 | $215.10 |
| 29560 | $41.00 |
| 29561 | $64.00 |
| 29562 | $10.55 |
| 29563 | $350.95 |
| 29564 | $1,435.15 |
| 29565 | $92.95 |

| Claim Number | Recognized Claim |
|---|---|
| 29566 | $398.60 |
| 29567 | $8,821.15 |
| 29568 | $500.65 |
| 29569 | $29.45 |
| 29570 | $546.80 |
| 29572 | $88.00 |
| 29573 | $2,534.05 |
| 29574 | $650.05 |
| 29575 | $34.50 |
| 29576 | $421.00 |
| 29577 | $186.20 |
| 29578 | $78.00 |
| 29579 | $888.45 |
| 29580 | $438.45 |
| 29581 | $216.25 |
| 29582 | $614.20 |
| 29583 | $1,655.35 |
| 29584 | $29.65 |
| 29585 | $2,524.75 |
| 29586 | $9.00 |
| 29587 | $50.00 |
| 29588 | $524.25 |
| 29589 | $68.00 |
| 29590 | $11.10 |
| 29591 | $876.90 |
| 29592 | $138.05 |
| 29593 | $266.15 |
| 29594 | $9.00 |
| 29595 | $60.65 |
| 29596 | $326.00 |
| 29597 | $104.00 |
| 29598 | $187.85 |
| 29599 | $59.70 |
| 29600 | $61.95 |
| 29601 | $300.85 |
| 29602 | $9.00 |
| 29603 | $8,848.60 |
| 29604 | $327.00 |
| 29606 | $1,653.05 |

| Claim Number | Recognized Claim |
|---|---|
| 29607 | $1,955.55 |
| 29608 | $127.00 |
| 29609 | $3,776.00 |
| 29610 | $194.25 |
| 29611 | $482.35 |
| 29612 | $428.55 |
| 29613 | $69.00 |
| 29614 | $1,434.05 |
| 29615 | $652.65 |
| 29616 | $90.70 |
| 29617 | $336.00 |
| 29618 | $41.00 |
| 29619 | $288.65 |
| 29620 | $553.25 |
| 29621 | $50.90 |
| 29622 | $9.00 |
| 29623 | $98.00 |
| 29624 | $50.00 |
| 29625 | $784.00 |
| 29626 | $403.85 |
| 29627 | $9.95 |
| 29629 | $16,551.95 |
| 29630 | $131.00 |
| 29632 | $4,537.00 |
| 29633 | $249.10 |
| 29634 | $134.00 |
| 29635 | $9.00 |
| 29636 | $3,465.85 |
| 29637 | $129.40 |
| 29638 | $753.55 |
| 29639 | $476.10 |
| 29640 | $532.95 |
| 29641 | $617.05 |
| 29642 | $113.20 |
| 29643 | $437.15 |
| 29644 | $423.50 |
| 29645 | $1,862.85 |
| 29646 | $404.90 |
| 29647 | $321.00 |

| Claim Number | Recognized Claim |
|---|---|
| 29648 | $63.00 |
| 29650 | $191.20 |
| 29651 | $88.50 |
| 29652 | $914.30 |
| 29654 | $301.25 |
| 29655 | $240.00 |
| 29656 | $97.45 |
| 29657 | $1,105.65 |
| 29658 | $500.65 |
| 29659 | $97.00 |
| 29660 | $5,530.95 |
| 29661 | $9.00 |
| 29662 | $6,952.30 |
| 29663 | $40.15 |
| 29664 | $125.00 |
| 29665 | $77.00 |
| 29666 | $2,206.90 |
| 29667 | $2,851.75 |
| 29668 | $124.00 |
| 29669 | $133.15 |
| 29670 | $338.00 |
| 29671 | $131.20 |
| 29672 | $139.00 |
| 29673 | $1,915.40 |
| 29674 | $318.65 |
| 29675 | $231.00 |
| 29676 | $64.00 |
| 29677 | $460.65 |
| 29678 | $367.00 |
| 29679 | $88.00 |
| 29680 | $236.45 |
| 29681 | $312.55 |
| 29682 | $9.00 |
| 29684 | $213.30 |
| 29685 | $10.10 |
| 29686 | $317.10 |
| 29687 | $87.00 |
| 29688 | $334.35 |
| 29689 | $779.15 |

| Claim Number | Recognized Claim |
|---|---|
| 29690 | $1,998.50 |
| 29691 | $1,115.55 |
| 29692 | $215.55 |
| 29693 | $0.75 |
| 29694 | $117.55 |
| 29695 | $23.00 |
| 29696 | $42.00 |
| 29697 | $9.00 |
| 29698 | $70.00 |
| 29699 | $20.95 |
| 29700 | $123.00 |
| 29701 | $1,553.45 |
| 29702 | $136.15 |
| 29703 | $111.50 |
| 29704 | $64.00 |
| 29705 | $34.15 |
| 29707 | $9.00 |
| 29708 | $524.75 |
| 29709 | $2,288.20 |
| 29710 | $9.00 |
| 29711 | $60.00 |
| 29712 | $3,145.35 |
| 29713 | $1,001.90 |
| 29714 | $9.00 |
| 29715 | $1,722.25 |
| 29716 | $55.00 |
| 29717 | $1,321.10 |
| 29718 | $76.90 |
| 29719 | $145.30 |
| 29720 | $131.45 |
| 29721 | $55.00 |
| 29722 | $14.00 |
| 29723 | $273.30 |
| 29725 | $79.05 |
| 29726 | $185.80 |
| 29728 | $281.65 |
| 29729 | $73.00 |
| 29730 | $9.00 |
| 29731 | $2,723.75 |

| Claim Number | Recognized Claim |
|---|---|
| 29732 | $736.90 |
| 29733 | $101.25 |
| 29734 | $523.05 |
| 29735 | $389.80 |
| 29736 | $14.00 |
| 29737 | $1,001.15 |
| 29738 | $125.00 |
| 29739 | $292.80 |
| 29740 | $487.55 |
| 29741 | $661.20 |
| 29742 | $59.00 |
| 29743 | $627.00 |
| 29744 | $731.25 |
| 29745 | $936.60 |
| 29746 | $47.00 |
| 29747 | $1,714.80 |
| 29748 | $216.95 |
| 29749 | $400.80 |
| 29750 | $151.00 |
| 29751 | $110.25 |
| 29752 | $119.00 |
| 29753 | $479.70 |
| 29754 | $911.05 |
| 29755 | $561.35 |
| 29756 | $1,362.80 |
| 29757 | $808.25 |
| 29758 | $1,805.20 |
| 29759 | $93.05 |
| 29760 | $833.80 |
| 29761 | $5,663.40 |
| 29762 | $1,326.70 |
| 29763 | $133.00 |
| 29764 | $336.00 |
| 29765 | $234.25 |
| 29766 | $1,496.40 |
| 29767 | $451.75 |
| 29768 | $165.90 |
| 29769 | $626.95 |
| 29770 | $69.00 |

| Claim Number | Recognized Claim |
|---|---|
| 29771 | $576.50 |
| 29772 | $9.00 |
| 29773 | $55.00 |
| 29774 | $354.25 |
| 29775 | $257.10 |
| 29776 | $140.80 |
| 29777 | $22.80 |
| 29778 | $642.45 |
| 29779 | $372.10 |
| 29780 | $66.70 |
| 29781 | $1,497.15 |
| 29782 | $32.45 |
| 29783 | $1,853.65 |
| 29784 | $9.00 |
| 29785 | $56.60 |
| 29786 | $2,999.90 |
| 29787 | $9.00 |
| 29788 | $137.00 |
| 29789 | $334.00 |
| 29790 | $52.10 |
| 29791 | $61.95 |
| 29792 | $111.00 |
| 29793 | $9.35 |
| 29794 | $305.10 |
| 29795 | $109.65 |
| 29796 | $1,030.55 |
| 29797 | $1,013.50 |
| 29798 | $38.95 |
| 29800 | $74.00 |
| 29801 | $2,700.05 |
| 29802 | $74.00 |
| 29803 | $304.80 |
| 29804 | $248.35 |
| 29805 | $14.00 |
| 29806 | $2,472.95 |
| 29807 | $48.00 |
| 29809 | $14.00 |
| 29811 | $227.35 |
| 29812 | $548.75 |

| Claim Number | Recognized Claim |
|---|---|
| 29813 | $2,852.50 |
| 29814 | $75,682.45 |
| 29815 | $231.75 |
| 29816 | $339.65 |
| 29817 | $202.80 |
| 29818 | $9.00 |
| 29819 | $157.65 |
| 29820 | $23.00 |
| 29821 | $1,529.40 |
| 29822 | $23.00 |
| 29823 | $98.65 |
| 29824 | $177.70 |
| 29825 | $815.40 |
| 29826 | $226.40 |
| 29827 | $2,016.30 |
| 29828 | $19.70 |
| 29829 | $1,161.00 |
| 29830 | $9.00 |
| 29831 | $1,996.25 |
| 29832 | $164.20 |
| 29833 | $726.15 |
| 29834 | $28.00 |
| 29835 | $1,015.70 |
| 29836 | $63.40 |
| 29837 | $1,186.60 |
| 29838 | $571.75 |
| 29839 | $818.90 |
| 29840 | $65.00 |
| 29841 | $249.40 |
| 29842 | $755.85 |
| 29843 | $1.15 |
| 29844 | $1,861.75 |
| 29845 | $187.75 |
| 29846 | $264.50 |
| 29848 | $1,193.40 |
| 29849 | $1,344.35 |
| 29850 | $169.00 |
| 29851 | $231.70 |
| 29853 | $745.30 |

| Claim Number | Recognized Claim |
|---|---|
| 29854 | $1,281.30 |
| 29855 | $78.00 |
| 29856 | $32.00 |
| 29857 | $501.00 |
| 29858 | $106.00 |
| 29859 | $2,056.40 |
| 29860 | $12.65 |
| 29861 | $377.65 |
| 29862 | $88.00 |
| 29863 | $401.15 |
| 29864 | $1,347.15 |
| 29865 | $138.00 |
| 29866 | $117.00 |
| 29867 | $4,428.15 |
| 29868 | $42.00 |
| 29869 | $1,199.65 |
| 29871 | $4,880.75 |
| 29872 | $268.00 |
| 29873 | $344.05 |
| 29874 | $36.00 |
| 29875 | $1,813.45 |
| 29876 | $9.00 |
| 29878 | $43.15 |
| 29879 | $87.00 |
| 29881 | $28.00 |
| 29882 | $73.00 |
| 29883 | $1,044.90 |
| 29884 | $70.75 |
| 29885 | $10.85 |
| 29886 | $127.80 |
| 29887 | $324.80 |
| 29888 | $48.20 |
| 29889 | $106.00 |
| 29890 | $2,810.60 |
| 29891 | $777.00 |
| 29892 | $1,206.35 |
| 29893 | $223.25 |
| 29895 | $555.20 |
| 29896 | $3,028.70 |

| Claim Number | Recognized Claim |
|---|---|
| 29897 | $149.40 |
| 29898 | $1,881.15 |
| 29900 | $9.00 |
| 29901 | $127.90 |
| 29902 | $496.55 |
| 29903 | $187.00 |
| 29904 | $3,222.80 |
| 29905 | $106.00 |
| 29906 | $0.95 |
| 29907 | $249.25 |
| 29908 | $40.60 |
| 29909 | $616.20 |
| 29910 | $215.10 |
| 29911 | $1,848.15 |
| 29912 | $332.00 |
| 29913 | $9.00 |
| 29914 | $500.00 |
| 29916 | $469.00 |
| 29917 | $37.00 |
| 29918 | $32.00 |
| 29919 | $661.80 |
| 29920 | $654.50 |
| 29921 | $508.85 |
| 29922 | $337.75 |
| 29924 | $3.55 |
| 29925 | $310.15 |
| 29926 | $45.20 |
| 29927 | $27.00 |
| 29929 | $29.95 |
| 29930 | $721.45 |
| 29932 | $92.00 |
| 29933 | $333.00 |
| 29934 | $55.00 |
| 29935 | $39.10 |
| 29936 | $306.15 |
| 29937 | $2,503.05 |
| 29938 | $120.50 |
| 29939 | $9.00 |
| 29940 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 29941 | $350.00 |
| 29942 | $308.00 |
| 29943 | $23.00 |
| 29944 | $9.00 |
| 29945 | $3,223.50 |
| 29946 | $373.30 |
| 29947 | $70.45 |
| 29948 | $173.60 |
| 29949 | $380.95 |
| 29950 | $695.30 |
| 29951 | $435.20 |
| 29952 | $645.55 |
| 29953 | $2,061.20 |
| 29954 | $2,346.30 |
| 29955 | $712.00 |
| 29956 | $481.95 |
| 29957 | $80.65 |
| 29958 | $334.85 |
| 29959 | $41.60 |
| 29960 | $193.95 |
| 29961 | $63.10 |
| 29962 | $83.00 |
| 29963 | $208.00 |
| 29964 | $9.00 |
| 29965 | $149.75 |
| 29966 | $660.00 |
| 29967 | $3,681.45 |
| 29968 | $39.40 |
| 29969 | $146.50 |
| 29970 | $64.00 |
| 29971 | $23.40 |
| 29972 | $242.15 |
| 29973 | $7,422.30 |
| 29974 | $41.00 |
| 29975 | $4,534.95 |
| 29976 | $1,505.35 |
| 29977 | $695.40 |
| 29978 | $22.70 |
| 29979 | $2,809.60 |

| Claim Number | Recognized Claim |
|---|---|
| 29980 | $171.90 |
| 29981 | $498.55 |
| 29982 | $396.40 |
| 29983 | $1,598.55 |
| 29984 | $2.00 |
| 29985 | $413.95 |
| 29986 | $6,091.35 |
| 29988 | $3,910.90 |
| 29989 | $337.05 |
| 29990 | $219.95 |
| 29991 | $695.15 |
| 29992 | $1,156.00 |
| 29993 | $129.05 |
| 29994 | $256.05 |
| 29996 | $1,338.70 |
| 29997 | $2,136.60 |
| 29998 | $1,040.75 |
| 29999 | $45.00 |
| 30000 | $2.95 |
| 30001 | $1,251.90 |
| 30002 | $1,904.45 |
| 30004 | $9.00 |
| 30005 | $212.75 |
| 30006 | $682.10 |
| 30007 | $897.05 |
| 30008 | $1,371.95 |
| 30009 | $155.35 |
| 30010 | $27.00 |
| 30011 | $83.55 |
| 30012 | $3,001.55 |
| 30013 | $45.10 |
| 30014 | $865.00 |
| 30015 | $3,028.85 |
| 30016 | $314.00 |
| 30017 | $1,077.55 |
| 30018 | $234.30 |
| 30019 | $207.00 |
| 30020 | $32.00 |
| 30021 | $624.70 |

| Claim Number | Recognized Claim |
|---|---|
| 30022 | $249.40 |
| 30023 | $489.00 |
| 30024 | $33.95 |
| 30025 | $348.00 |
| 30027 | $5,974.55 |
| 30028 | $9.00 |
| 30029 | $55.90 |
| 30030 | $1,485.00 |
| 30031 | $323.45 |
| 30032 | $27.00 |
| 30033 | $252.10 |
| 30034 | $9.00 |
| 30035 | $119.00 |
| 30036 | $14.00 |
| 30037 | $56.00 |
| 30038 | $1,081.80 |
| 30039 | $9.00 |
| 30040 | $37.70 |
| 30041 | $549.00 |
| 30042 | $362.60 |
| 30043 | $1,311.55 |
| 30044 | $199.05 |
| 30045 | $249.55 |
| 30046 | $86.80 |
| 30047 | $985.10 |
| 30049 | $2,209.50 |
| 30050 | $105.00 |
| 30051 | $964.00 |
| 30053 | $18.40 |
| 30054 | $100.35 |
| 30055 | $1.75 |
| 30056 | $41.00 |
| 30057 | $88.00 |
| 30058 | $9.00 |
| 30059 | $770.65 |
| 30060 | $89.20 |
| 30061 | $64.00 |
| 30062 | $236.00 |
| 30063 | $274.65 |

| Claim Number | Recognized Claim |
|---|---|
| 30064 | $95.00 |
| 30065 | $330.25 |
| 30066 | $186.95 |
| 30069 | $1,129.70 |
| 30070 | $278.80 |
| 30071 | $50.35 |
| 30072 | $34.85 |
| 30073 | $28.00 |
| 30074 | $111.00 |
| 30075 | $450.35 |
| 30076 | $812.20 |
| 30077 | $144.45 |
| 30078 | $93.15 |
| 30081 | $281.00 |
| 30082 | $100.85 |
| 30083 | $96.65 |
| 30084 | $648.00 |
| 30086 | $485.00 |
| 30087 | $14.00 |
| 30088 | $91.00 |
| 30089 | $9.00 |
| 30090 | $327.65 |
| 30091 | $1,175.70 |
| 30092 | $9.00 |
| 30093 | $1,226.55 |
| 30094 | $3,699.00 |
| 30095 | $470.00 |
| 30096 | $9.45 |
| 30097 | $229.90 |
| 30098 | $631.45 |
| 30099 | $36.00 |
| 30100 | $361.60 |
| 30101 | $23.00 |
| 30102 | $213.00 |
| 30103 | $28.60 |
| 30104 | $69.00 |
| 30105 | $23.00 |
| 30106 | $356.85 |
| 30107 | $607.25 |

| Claim Number | Recognized Claim |
|---|---|
| 30108 | $453.00 |
| 30109 | $102.00 |
| 30110 | $77.55 |
| 30111 | $77.60 |
| 30112 | $83.25 |
| 30114 | $305.00 |
| 30115 | $377.00 |
| 30116 | $198.15 |
| 30117 | $661.00 |
| 30118 | $9.00 |
| 30119 | $815.30 |
| 30120 | $75.45 |
| 30121 | $322.00 |
| 30122 | $5,106.50 |
| 30124 | $1,319.65 |
| 30125 | $694.95 |
| 30126 | $1,222.25 |
| 30127 | $253.70 |
| 30128 | $158.35 |
| 30129 | $9.65 |
| 30130 | $59.00 |
| 30131 | $117.65 |
| 30132 | $52.20 |
| 30133 | $597.10 |
| 30134 | $755.00 |
| 30135 | $64.00 |
| 30136 | $14.00 |
| 30138 | $60.00 |
| 30139 | $70.40 |
| 30140 | $3,092.50 |
| 30141 | $121.25 |
| 30142 | $120.00 |
| 30143 | $46.00 |
| 30144 | $18.00 |
| 30145 | $1,590.75 |
| 30146 | $195.55 |
| 30147 | $143.25 |
| 30148 | $260.50 |
| 30149 | $1,641.05 |

| Claim Number | Recognized Claim |
|---|---|
| 30150 | $1,109.20 |
| 30151 | $267.00 |
| 30152 | $187.00 |
| 30153 | $2,170.65 |
| 30154 | $380.25 |
| 30155 | $576.80 |
| 30156 | $18.90 |
| 30157 | $37.00 |
| 30158 | $55.00 |
| 30159 | $671.50 |
| 30160 | $23.00 |
| 30161 | $2,940.15 |
| 30162 | $9.40 |
| 30163 | $1,265.05 |
| 30164 | $9.00 |
| 30165 | $625.25 |
| 30166 | $9.00 |
| 30167 | $630.25 |
| 30168 | $210.45 |
| 30169 | $179.00 |
| 30170 | $9.00 |
| 30171 | $64.90 |
| 30172 | $315.45 |
| 30173 | $241.85 |
| 30174 | $351.35 |
| 30175 | $18.30 |
| 30176 | $173.45 |
| 30177 | $139.85 |
| 30178 | $6,099.30 |
| 30179 | $178.00 |
| 30180 | $236.25 |
| 30181 | $9.00 |
| 30182 | $409.75 |
| 30183 | $939.95 |
| 30184 | $629.10 |
| 30185 | $170.35 |
| 30186 | $23.00 |
| 30187 | $208.70 |
| 30188 | $282.05 |

| Claim Number | Recognized Claim |
|---|---|
| 30189 | $1,813.05 |
| 30190 | $89.35 |
| 30191 | $245.00 |
| 30192 | $7.15 |
| 30193 | $2,313.15 |
| 30194 | $104.95 |
| 30195 | $101.00 |
| 30196 | $522.95 |
| 30197 | $555.40 |
| 30199 | $545.30 |
| 30200 | $135.95 |
| 30201 | $0.50 |
| 30202 | $660.00 |
| 30203 | $18.00 |
| 30204 | $276.60 |
| 30205 | $309.15 |
| 30206 | $756.30 |
| 30207 | $399.30 |
| 30208 | $69.70 |
| 30209 | $18.00 |
| 30210 | $115.00 |
| 30211 | $14.00 |
| 30212 | $78.15 |
| 30213 | $54.25 |
| 30214 | $0.80 |
| 30215 | $97.90 |
| 30216 | $210.20 |
| 30217 | $132.20 |
| 30218 | $2,994.60 |
| 30219 | $239.65 |
| 30220 | $519.15 |
| 30221 | $2,606.15 |
| 30223 | $92.00 |
| 30224 | $52.25 |
| 30225 | $32.00 |
| 30226 | $256.65 |
| 30227 | $9.95 |
| 30228 | $615.10 |
| 30229 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 30230 | $107.40 |
| 30231 | $3,234.65 |
| 30232 | $238.95 |
| 30233 | $9.00 |
| 30234 | $768.00 |
| 30235 | $41.00 |
| 30236 | $344.50 |
| 30237 | $1,092.25 |
| 30238 | $989.40 |
| 30239 | $75.70 |
| 30240 | $726.40 |
| 30241 | $903.70 |
| 30242 | $2,641.65 |
| 30243 | $335.30 |
| 30244 | $224.90 |
| 30245 | $3.30 |
| 30246 | $102.40 |
| 30247 | $59.80 |
| 30248 | $9.00 |
| 30249 | $55.20 |
| 30250 | $98.35 |
| 30251 | $335.75 |
| 30252 | $185.10 |
| 30253 | $147.30 |
| 30254 | $1,636.45 |
| 30255 | $258.65 |
| 30256 | $87.00 |
| 30257 | $297.65 |
| 30258 | $111.00 |
| 30259 | $668.35 |
| 30261 | $23.30 |
| 30262 | $213.00 |
| 30263 | $18.00 |
| 30264 | $1,211.70 |
| 30265 | $37.00 |
| 30267 | $10.70 |
| 30269 | $106.00 |
| 30270 | $24.00 |
| 30271 | $3,866.85 |

| Claim Number | Recognized Claim |
|---|---|
| 30272 | $256.00 |
| 30273 | $9.00 |
| 30274 | $705.90 |
| 30275 | $1,000.65 |
| 30276 | $64.00 |
| 30277 | $368.00 |
| 30278 | $2,177.95 |
| 30279 | $724.40 |
| 30280 | $28.25 |
| 30281 | $110.40 |
| 30282 | $32.00 |
| 30284 | $208.00 |
| 30285 | $154.30 |
| 30286 | $133.40 |
| 30287 | $457.40 |
| 30288 | $275.65 |
| 30289 | $14.00 |
| 30290 | $276.80 |
| 30291 | $404.00 |
| 30292 | $61.65 |
| 30293 | $2,243.25 |
| 30294 | $6,521.10 |
| 30295 | $185.00 |
| 30297 | $2,799.45 |
| 30298 | $3,628.30 |
| 30299 | $1,908.90 |
| 30300 | $1,404.35 |
| 30301 | $271.20 |
| 30302 | $82.00 |
| 30303 | $30.80 |
| 30304 | $140.40 |
| 30305 | $41.00 |
| 30306 | $71.40 |
| 30307 | $28.40 |
| 30308 | $18.00 |
| 30309 | $567.30 |
| 30310 | $70.00 |
| 30312 | $161.00 |
| 30313 | $60.75 |

| Claim Number | Recognized Claim |
|---|---|
| 30315 | $449.45 |
| 30316 | $166.00 |
| 30317 | $28.55 |
| 30318 | $55.00 |
| 30319 | $1,934.65 |
| 30320 | $243.00 |
| 30321 | $125.00 |
| 30322 | $124.00 |
| 30323 | $73.00 |
| 30324 | $108.65 |
| 30325 | $1,787.00 |
| 30326 | $307.00 |
| 30327 | $50.00 |
| 30328 | $87.10 |
| 30329 | $1,107.70 |
| 30330 | $153.00 |
| 30331 | $9.30 |
| 30332 | $704.15 |
| 30333 | $41.00 |
| 30334 | $32.00 |
| 30335 | $235.00 |
| 30336 | $819.45 |
| 30337 | $327.35 |
| 30338 | $106.00 |
| 30339 | $1,052.85 |
| 30340 | $114.00 |
| 30341 | $63.00 |
| 30342 | $28.20 |
| 30343 | $85.70 |
| 30344 | $157.55 |
| 30345 | $1,492.80 |
| 30346 | $1,327.50 |
| 30348 | $41.00 |
| 30349 | $2,547.55 |
| 30350 | $788.40 |
| 30351 | $9.00 |
| 30352 | $843.70 |
| 30353 | $110.90 |
| 30354 | $2,949.80 |

| Claim Number | Recognized Claim |
|---|---|
| 30356 | $189.70 |
| 30357 | $832.45 |
| 30358 | $167.45 |
| 30359 | $252.00 |
| 30360 | $1,058.25 |
| 30361 | $9.00 |
| 30362 | $690.85 |
| 30363 | $3.45 |
| 30364 | $18.00 |
| 30365 | $156.00 |
| 30366 | $13.35 |
| 30367 | $88.40 |
| 30368 | $164.85 |
| 30369 | $721.65 |
| 30370 | $23.00 |
| 30371 | $9.00 |
| 30373 | $1,538.90 |
| 30374 | $1,457.10 |
| 30375 | $146.70 |
| 30376 | $2,011.40 |
| 30377 | $121.05 |
| 30378 | $5,054.25 |
| 30379 | $158.20 |
| 30380 | $705.05 |
| 30381 | $586.65 |
| 30382 | $828.50 |
| 30383 | $2,385.35 |
| 30384 | $2,247.10 |
| 30385 | $1,231.00 |
| 30386 | $715.35 |
| 30387 | $9.00 |
| 30388 | $9.00 |
| 30390 | $23.00 |
| 30391 | $69.00 |
| 30392 | $603.25 |
| 30393 | $51.00 |
| 30394 | $533.00 |
| 30395 | $135.55 |
| 30396 | $92.00 |

| Claim Number | Recognized Claim |
|---|---|
| 30397 | $62.85 |
| 30398 | $41.00 |
| 30399 | $502.10 |
| 30400 | $59.20 |
| 30401 | $121.55 |
| 30402 | $81.00 |
| 30403 | $97.00 |
| 30404 | $23.00 |
| 30405 | $79.00 |
| 30406 | $325.65 |
| 30407 | $158.80 |
| 30408 | $93.20 |
| 30409 | $493.30 |
| 30410 | $265.50 |
| 30411 | $50.50 |
| 30412 | $38.15 |
| 30413 | $51.00 |
| 30414 | $153.45 |
| 30415 | $90.00 |
| 30416 | $231.00 |
| 30417 | $18.55 |
| 30418 | $86.55 |
| 30419 | $106.50 |
| 30420 | $1,474.15 |
| 30422 | $560.80 |
| 30423 | $23.25 |
| 30424 | $186.20 |
| 30425 | $69.00 |
| 30426 | $537.25 |
| 30427 | $310.00 |
| 30428 | $381.45 |
| 30429 | $47.45 |
| 30430 | $2,351.95 |
| 30431 | $161.75 |
| 30432 | $3,024.00 |
| 30433 | $324.80 |
| 30434 | $705.55 |
| 30435 | $385.75 |
| 30436 | $2,512.30 |

| Claim Number | Recognized Claim |
|---|---|
| 30437 | $106.55 |
| 30438 | $9.00 |
| 30440 | $12.00 |
| 30441 | $159.15 |
| 30442 | $4,583.95 |
| 30443 | $483.00 |
| 30444 | $225.05 |
| 30445 | $1,352.25 |
| 30446 | $8,122.10 |
| 30447 | $272.15 |
| 30448 | $414.20 |
| 30449 | $100.60 |
| 30450 | $154.75 |
| 30451 | $271.95 |
| 30452 | $149.85 |
| 30453 | $322.00 |
| 30454 | $86.00 |
| 30455 | $775.65 |
| 30456 | $495.45 |
| 30458 | $115.00 |
| 30459 | $156.00 |
| 30460 | $363.65 |
| 30461 | $1,958.00 |
| 30462 | $274.85 |
| 30463 | $9.00 |
| 30464 | $15.00 |
| 30465 | $126.45 |
| 30466 | $321.25 |
| 30467 | $12.20 |
| 30468 | $3,155.30 |
| 30469 | $1,060.10 |
| 30470 | $18.00 |
| 30471 | $49.95 |
| 30472 | $222.00 |
| 30473 | $14.00 |
| 30474 | $522.85 |
| 30475 | $1,326.50 |
| 30476 | $1,397.60 |
| 30477 | $1,576.10 |

| Claim Number | Recognized Claim |
|---|---|
| 30478 | $75.40 |
| 30479 | $138.00 |
| 30480 | $36.90 |
| 30481 | $553.90 |
| 30483 | $54.00 |
| 30484 | $252.85 |
| 30485 | $4,171.80 |
| 30486 | $23.60 |
| 30487 | $10.85 |
| 30488 | $9.00 |
| 30489 | $14.00 |
| 30490 | $2,226.50 |
| 30491 | $10.85 |
| 30492 | $298.85 |
| 30493 | $90.00 |
| 30494 | $263.75 |
| 30495 | $1,472.00 |
| 30496 | $704.35 |
| 30497 | $9.00 |
| 30498 | $1,051.45 |
| 30499 | $9.85 |
| 30500 | $481.25 |
| 30501 | $106.00 |
| 30503 | $88.00 |
| 30504 | $32.00 |
| 30505 | $571.85 |
| 30507 | $126.00 |
| 30508 | $88.00 |
| 30509 | $541.00 |
| 30510 | $423.90 |
| 30511 | $125.00 |
| 30512 | $108.00 |
| 30513 | $9.00 |
| 30514 | $263.60 |
| 30516 | $27.90 |
| 30517 | $653.55 |
| 30518 | $901.55 |
| 30519 | $96.50 |
| 30520 | $511.80 |

| Claim Number | Recognized Claim |
|---|---|
| 30521 | $92.25 |
| 30522 | $37.00 |
| 30523 | $1,951.80 |
| 30524 | $14.00 |
| 30525 | $89.55 |
| 30526 | $438.70 |
| 30527 | $46.00 |
| 30528 | $9.00 |
| 30529 | $2,286.50 |
| 30530 | $1,003.75 |
| 30531 | $50.00 |
| 30532 | $255.50 |
| 30533 | $560.50 |
| 30534 | $535.50 |
| 30535 | $14.00 |
| 30536 | $3,700.40 |
| 30537 | $1,732.40 |
| 30538 | $401.50 |
| 30539 | $2,353.35 |
| 30540 | $348.60 |
| 30541 | $2,990.00 |
| 30542 | $14.00 |
| 30543 | $623.50 |
| 30544 | $124.65 |
| 30545 | $968.85 |
| 30546 | $75.95 |
| 30547 | $812.05 |
| 30548 | $7,183.60 |
| 30549 | $69.30 |
| 30550 | $401.70 |
| 30551 | $299.35 |
| 30552 | $3.15 |
| 30553 | $310.15 |
| 30554 | $105.05 |
| 30556 | $4,716.55 |
| 30557 | $760.25 |
| 30558 | $272.90 |
| 30559 | $46.65 |
| 30560 | $41.35 |

| Claim Number | Recognized Claim |
|---|---|
| 30561 | $1,640.70 |
| 30562 | $444.80 |
| 30563 | $1,508.80 |
| 30564 | $987.65 |
| 30565 | $77.00 |
| 30566 | $87.35 |
| 30567 | $67.45 |
| 30568 | $206.95 |
| 30569 | $2,167.90 |
| 30570 | $809.60 |
| 30571 | $9.00 |
| 30572 | $42.00 |
| 30573 | $9.00 |
| 30574 | $9.00 |
| 30577 | $248.00 |
| 30578 | $9.00 |
| 30580 | $2,218.00 |
| 30581 | $1,460.45 |
| 30582 | $1,621.90 |
| 30583 | $9.00 |
| 30585 | $46.20 |
| 30586 | $9.00 |
| 30587 | $990.95 |
| 30588 | $353.35 |
| 30589 | $23.80 |
| 30590 | $3,990.50 |
| 30591 | $30.00 |
| 30592 | $201.75 |
| 30593 | $826.75 |
| 30594 | $3.80 |
| 30595 | $270.50 |
| 30596 | $866.65 |
| 30597 | $249.85 |
| 30598 | $360.05 |
| 30599 | $28.00 |
| 30600 | $330.85 |
| 30601 | $842.45 |
| 30602 | $359.25 |
| 30603 | $3,363.40 |

| Claim Number | Recognized Claim |
|---|---|
| 30604 | $35.75 |
| 30605 | $2,650.70 |
| 30606 | $302.10 |
| 30607 | $73.00 |
| 30608 | $60.80 |
| 30609 | $614.70 |
| 30610 | $459.40 |
| 30611 | $3,128.35 |
| 30612 | $92.30 |
| 30613 | $112.20 |
| 30614 | $1,057.25 |
| 30615 | $215.15 |
| 30616 | $2,053.40 |
| 30617 | $268.40 |
| 30618 | $288.75 |
| 30619 | $878.35 |
| 30620 | $3,245.65 |
| 30621 | $3,500.05 |
| 30622 | $232.55 |
| 30623 | $9.00 |
| 30624 | $458.55 |
| 30625 | $1,687.15 |
| 30626 | $246.00 |
| 30627 | $130.80 |
| 30628 | $51.00 |
| 30629 | $505.30 |
| 30630 | $9.00 |
| 30631 | $85.45 |
| 30632 | $326.00 |
| 30633 | $26.15 |
| 30634 | $32.00 |
| 30635 | $6,216.20 |
| 30636 | $9.00 |
| 30637 | $258.00 |
| 30638 | $855.20 |
| 30639 | $88.75 |
| 30640 | $403.60 |
| 30641 | $2,810.90 |
| 30642 | $1,155.15 |

| Claim Number | Recognized Claim |
|---|---|
| 30643 | $690.40 |
| 30644 | $247.00 |
| 30645 | $252.00 |
| 30646 | $527.95 |
| 30647 | $473.60 |
| 30648 | $241.00 |
| 30649 | $705.15 |
| 30650 | $23.00 |
| 30651 | $9.00 |
| 30652 | $1,020.35 |
| 30653 | $1,177.45 |
| 30654 | $2,312.90 |
| 30655 | $9.00 |
| 30656 | $18.50 |
| 30657 | $92.00 |
| 30658 | $173.45 |
| 30659 | $23.00 |
| 30660 | $1,905.15 |
| 30661 | $1,019.05 |
| 30662 | $604.15 |
| 30663 | $76.75 |
| 30664 | $1,732.35 |
| 30665 | $213.00 |
| 30666 | $2,521.05 |
| 30667 | $199.30 |
| 30668 | $9.00 |
| 30669 | $104.55 |
| 30670 | $460.10 |
| 30671 | $481.85 |
| 30672 | $27.00 |
| 30673 | $20.35 |
| 30674 | $145.00 |
| 30675 | $274.00 |
| 30676 | $14.00 |
| 30677 | $734.60 |
| 30678 | $1,093.45 |
| 30679 | $88.00 |
| 30680 | $92.50 |
| 30681 | $1,024.45 |

| Claim Number | Recognized Claim |
|---|---|
| 30682 | $2,361.50 |
| 30683 | $263.00 |
| 30684 | $157.00 |
| 30685 | $90.00 |
| 30686 | $268.40 |
| 30687 | $37.80 |
| 30689 | $876.95 |
| 30690 | $2,223.25 |
| 30691 | $548.45 |
| 30692 | $23.00 |
| 30693 | $136.50 |
| 30694 | $324.00 |
| 30696 | $409.00 |
| 30697 | $60.00 |
| 30698 | $2,580.80 |
| 30699 | $2,068.30 |
| 30700 | $14.00 |
| 30701 | $1,931.80 |
| 30702 | $88.00 |
| 30703 | $120.90 |
| 30704 | $0.20 |
| 30705 | $204.65 |
| 30706 | $121.25 |
| 30707 | $2,958.30 |
| 30708 | $87.85 |
| 30709 | $278.10 |
| 30710 | $469.00 |
| 30711 | $793.80 |
| 30712 | $387.55 |
| 30713 | $27.00 |
| 30714 | $1,003.70 |
| 30715 | $4,275.95 |
| 30716 | $96.00 |
| 30717 | $86.85 |
| 30718 | $517.35 |
| 30719 | $1,164.70 |
| 30720 | $3,250.50 |
| 30722 | $686.45 |
| 30723 | $327.00 |

| Claim Number | Recognized Claim |
|---|---|
| 30724 | $1,932.85 |
| 30725 | $536.70 |
| 30726 | $646.25 |
| 30727 | $433.30 |
| 30728 | $460.00 |
| 30729 | $172.10 |
| 30730 | $1,544.40 |
| 30731 | $265.40 |
| 30732 | $36.00 |
| 30733 | $3,070.25 |
| 30734 | $619.90 |
| 30735 | $312.05 |
| 30736 | $2,222.95 |
| 30737 | $292.00 |
| 30738 | $93.50 |
| 30739 | $3,438.00 |
| 30740 | $9.00 |
| 30741 | $32.00 |
| 30742 | $660.20 |
| 30744 | $32.00 |
| 30745 | $2,507.75 |
| 30746 | $789.45 |
| 30747 | $278.30 |
| 30748 | $66.85 |
| 30749 | $679.25 |
| 30750 | $9.00 |
| 30751 | $811.75 |
| 30752 | $3,198.45 |
| 30753 | $1,087.90 |
| 30754 | $255.00 |
| 30755 | $3,163.70 |
| 30756 | $44.05 |
| 30757 | $17,757.60 |
| 30758 | $299.20 |
| 30759 | $46.00 |
| 30760 | $111.55 |
| 30761 | $689.15 |
| 30762 | $87.00 |
| 30763 | $683.00 |

| Claim Number | Recognized Claim |
|---|---|
| 30764 | $14.00 |
| 30765 | $9.00 |
| 30766 | $466.65 |
| 30767 | $267.15 |
| 30768 | $324.00 |
| 30769 | $245.00 |
| 30770 | $338.50 |
| 30771 | $2,666.80 |
| 30772 | $824.20 |
| 30773 | $18.30 |
| 30774 | $36.75 |
| 30775 | $172.15 |
| 30776 | $28.00 |
| 30777 | $23.00 |
| 30778 | $328.00 |
| 30779 | $109.75 |
| 30780 | $84.90 |
| 30781 | $1,204.20 |
| 30782 | $9.00 |
| 30783 | $73.00 |
| 30784 | $27.10 |
| 30785 | $497.35 |
| 30786 | $18.00 |
| 30788 | $113.70 |
| 30789 | $117.10 |
| 30790 | $61.15 |
| 30791 | $9.00 |
| 30793 | $1,189.50 |
| 30794 | $36.00 |
| 30795 | $1,208.05 |
| 30796 | $23.00 |
| 30797 | $570.00 |
| 30798 | $293.15 |
| 30799 | $294.10 |
| 30800 | $1,668.70 |
| 30801 | $74.40 |
| 30802 | $106.00 |
| 30803 | $27.70 |
| 30804 | $143.00 |

| Claim Number | Recognized Claim |
|---|---|
| 30805 | $23.00 |
| 30806 | $9.00 |
| 30807 | $374.75 |
| 30808 | $368.80 |
| 30809 | $582.10 |
| 30810 | $455.85 |
| 30811 | $96.00 |
| 30812 | $1,114.40 |
| 30813 | $3,567.85 |
| 30814 | $66.05 |
| 30815 | $1,696.90 |
| 30816 | $57.80 |
| 30817 | $106.95 |
| 30818 | $62.60 |
| 30819 | $47.20 |
| 30820 | $63.00 |
| 30821 | $128.00 |
| 30822 | $236.35 |
| 30823 | $451.00 |
| 30824 | $9.00 |
| 30825 | $38.05 |
| 30826 | $2,215.45 |
| 30827 | $2,683.70 |
| 30828 | $225.00 |
| 30829 | $60.00 |
| 30830 | $1,003.65 |
| 30831 | $120.00 |
| 30832 | $119.20 |
| 30833 | $1,289.50 |
| 30834 | $62.20 |
| 30835 | $32.10 |
| 30836 | $65.35 |
| 30837 | $165.55 |
| 30839 | $3,255.10 |
| 30840 | $267.00 |
| 30841 | $9.00 |
| 30842 | $703.70 |
| 30843 | $2,343.70 |
| 30844 | $42.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 30845 | $335.50 |
| 30846 | $896.50 |
| 30847 | $2,655.10 |
| 30848 | $0.40 |
| 30849 | $2,065.95 |
| 30850 | $40.45 |
| 30851 | $457.95 |
| 30852 | $68.00 |
| 30853 | $484.25 |
| 30854 | $1,137.10 |
| 30855 | $1,975.70 |
| 30856 | $140.10 |
| 30857 | $4,229.05 |
| 30858 | $245.70 |
| 30859 | $138.90 |
| 30860 | $261.00 |
| 30861 | $280.00 |
| 30862 | $18.75 |
| 30863 | $1,207.00 |
| 30864 | $46.00 |
| 30865 | $23.00 |
| 30866 | $4,156.70 |
| 30867 | $101.55 |
| 30868 | $76.50 |
| 30869 | $289.00 |
| 30870 | $6,062.60 |
| 30871 | $694.00 |
| 30872 | $273.55 |
| 30873 | $139.00 |
| 30874 | $645.90 |
| 30876 | $336.60 |
| 30877 | $2,424.45 |
| 30878 | $384.85 |
| 30879 | $350.45 |
| 30881 | $7,083.95 |
| 30882 | $36.20 |
| 30883 | $29.65 |
| 30884 | $101.20 |
| 30885 | $1,030.15 |

| Claim Number | Recognized Claim |
|---|---|
| 30886 | $41.60 |
| 30887 | $41.00 |
| 30888 | $82.00 |
| 30889 | $69.00 |
| 30890 | $9.00 |
| 30891 | $1,217.85 |
| 30894 | $34.00 |
| 30895 | $176.00 |
| 30896 | $19.50 |
| 30897 | $249.75 |
| 30898 | $154.00 |
| 30899 | $9.00 |
| 30900 | $12.95 |
| 30901 | $194.35 |
| 30902 | $1,040.70 |
| 30903 | $27.00 |
| 30904 | $3,289.30 |
| 30905 | $654.00 |
| 30906 | $385.45 |
| 30907 | $194.80 |
| 30908 | $3,281.15 |
| 30909 | $24.85 |
| 30910 | $32.30 |
| 30911 | $1,275.65 |
| 30912 | $36.95 |
| 30913 | $106.00 |
| 30914 | $1,485.20 |
| 30915 | $9.00 |
| 30916 | $9.00 |
| 30917 | $21.85 |
| 30918 | $155.15 |
| 30919 | $1,276.45 |
| 30920 | $28.25 |
| 30921 | $65.00 |
| 30922 | $1,487.10 |
| 30923 | $1.35 |
| 30924 | $18.40 |
| 30925 | $175.80 |
| 30926 | $50.00 |

| Claim Number | Recognized Claim |
|---|---|
| 30927 | $1,835.85 |
| 30929 | $235.20 |
| 30930 | $172.00 |
| 30931 | $201.00 |
| 30932 | $27.00 |
| 30933 | $18.00 |
| 30934 | $9.00 |
| 30935 | $2,149.60 |
| 30936 | $9.00 |
| 30937 | $87.00 |
| 30938 | $37.00 |
| 30939 | $2,745.05 |
| 30940 | $23.00 |
| 30941 | $164.80 |
| 30942 | $14.95 |
| 30943 | $342.30 |
| 30944 | $769.80 |
| 30946 | $187.45 |
| 30947 | $38.75 |
| 30948 | $343.00 |
| 30949 | $304.85 |
| 30950 | $2,440.45 |
| 30951 | $64.00 |
| 30952 | $649.05 |
| 30953 | $32.30 |
| 30954 | $174.85 |
| 30955 | $78.00 |
| 30956 | $551.00 |
| 30957 | $32.00 |
| 30958 | $1,177.75 |
| 30959 | $303.75 |
| 30960 | $3,205.00 |
| 30961 | $9.00 |
| 30962 | $2,805.10 |
| 30963 | $50.00 |
| 30964 | $113.65 |
| 30965 | $1,122.50 |
| 30966 | $720.25 |
| 30967 | $32.00 |

| Claim Number | Recognized Claim |
|---|---|
| 30968 | $252.00 |
| 30969 | $78.00 |
| 30970 | $494.50 |
| 30971 | $70.00 |
| 30973 | $4,253.60 |
| 30974 | $9.50 |
| 30975 | $1,320.75 |
| 30976 | $82.00 |
| 30977 | $603.50 |
| 30978 | $89.70 |
| 30979 | $1,214.70 |
| 30980 | $149.75 |
| 30981 | $218.00 |
| 30982 | $60.50 |
| 30983 | $23.00 |
| 30984 | $7,179.25 |
| 30985 | $217.25 |
| 30986 | $411.00 |
| 30987 | $35.55 |
| 30988 | $687.00 |
| 30989 | $1,246.55 |
| 30990 | $6,223.00 |
| 30991 | $252.10 |
| 30992 | $312.05 |
| 30994 | $863.90 |
| 30996 | $9.40 |
| 30997 | $336.85 |
| 30999 | $9.60 |
| 31001 | $269.25 |
| 31003 | $449.45 |
| 31004 | $70.05 |
| 31005 | $119.70 |
| 31006 | $50.70 |
| 31007 | $44.15 |
| 31009 | $111.00 |
| 31010 | $258.55 |
| 31012 | $442.00 |
| 31013 | $37.00 |
| 31015 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31016 | $849.85 |
| 31018 | $981.95 |
| 31019 | $237.55 |
| 31021 | $9.30 |
| 31023 | $1,869.45 |
| 31024 | $9.00 |
| 31025 | $50.00 |
| 31026 | $147.20 |
| 31027 | $367.50 |
| 31028 | $1,084.10 |
| 31029 | $89.95 |
| 31030 | $261.00 |
| 31031 | $9.00 |
| 31032 | $50.00 |
| 31033 | $67.90 |
| 31034 | $334.30 |
| 31035 | $97.85 |
| 31036 | $122.60 |
| 31038 | $92.50 |
| 31039 | $85.70 |
| 31040 | $45.70 |
| 31041 | $251.35 |
| 31042 | $3,830.90 |
| 31043 | $254.85 |
| 31044 | $150.95 |
| 31045 | $73.95 |
| 31047 | $266.50 |
| 31048 | $592.75 |
| 31049 | $966.55 |
| 31050 | $488.75 |
| 31051 | $27.00 |
| 31052 | $286.30 |
| 31053 | $82.40 |
| 31054 | $23.00 |
| 31056 | $633.95 |
| 31057 | $281.55 |
| 31058 | $23.00 |
| 31059 | $92.00 |
| 31060 | $297.80 |

| Claim Number | Recognized Claim |
|---|---|
| 31061 | $71.25 |
| 31062 | $105.00 |
| 31063 | $100.80 |
| 31064 | $99.40 |
| 31065 | $14.00 |
| 31066 | $1,055.95 |
| 31067 | $27.00 |
| 31069 | $1,175.65 |
| 31070 | $50.00 |
| 31071 | $1,489.90 |
| 31072 | $30.75 |
| 31073 | $700.45 |
| 31074 | $32.00 |
| 31075 | $97.20 |
| 31076 | $5,460.40 |
| 31077 | $18.55 |
| 31079 | $9.00 |
| 31081 | $105.00 |
| 31082 | $101.95 |
| 31083 | $157.85 |
| 31084 | $137.25 |
| 31085 | $126.80 |
| 31086 | $912.70 |
| 31087 | $9.00 |
| 31088 | $77.85 |
| 31089 | $9.85 |
| 31090 | $106.00 |
| 31091 | $328.35 |
| 31092 | $9.00 |
| 31093 | $55.00 |
| 31094 | $64.00 |
| 31095 | $14.00 |
| 31097 | $29.75 |
| 31099 | $106.00 |
| 31100 | $38.45 |
| 31101 | $500.50 |
| 31102 | $9.00 |
| 31103 | $109.00 |
| 31104 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31105 | $511.05 |
| 31106 | $330.20 |
| 31107 | $550.15 |
| 31109 | $36.00 |
| 31110 | $296.15 |
| 31111 | $125.80 |
| 31112 | $486.20 |
| 31113 | $971.00 |
| 31114 | $1,944.80 |
| 31115 | $9.00 |
| 31116 | $77.25 |
| 31117 | $141.30 |
| 31118 | $36.00 |
| 31120 | $605.35 |
| 31122 | $4,373.45 |
| 31123 | $4,329.10 |
| 31124 | $61.90 |
| 31125 | $41.00 |
| 31126 | $23.00 |
| 31127 | $40.10 |
| 31129 | $543.35 |
| 31130 | $3.30 |
| 31131 | $4.65 |
| 31132 | $590.65 |
| 31133 | $18.00 |
| 31134 | $232.25 |
| 31135 | $64.00 |
| 31136 | $515.05 |
| 31137 | $129.90 |
| 31138 | $263.55 |
| 31141 | $959.90 |
| 31142 | $591.10 |
| 31143 | $101.00 |
| 31144 | $92.35 |
| 31145 | $9.00 |
| 31146 | $23.00 |
| 31147 | $14.60 |
| 31148 | $41.00 |
| 31150 | $2,221.45 |

| Claim Number | Recognized Claim |
|---|---|
| 31151 | $229.60 |
| 31152 | $279.80 |
| 31153 | $421.00 |
| 31154 | $9.00 |
| 31155 | $1,243.95 |
| 31156 | $6,749.05 |
| 31158 | $2,636.70 |
| 31160 | $1,497.10 |
| 31161 | $279.55 |
| 31162 | $18.00 |
| 31163 | $771.10 |
| 31164 | $563.15 |
| 31165 | $1,950.20 |
| 31166 | $342.05 |
| 31167 | $6,113.60 |
| 31169 | $236.55 |
| 31170 | $162.70 |
| 31171 | $348.80 |
| 31172 | $114.30 |
| 31173 | $32.00 |
| 31174 | $302.70 |
| 31175 | $420.45 |
| 31176 | $259.55 |
| 31177 | $9.00 |
| 31178 | $68.00 |
| 31179 | $61.55 |
| 31180 | $65.10 |
| 31182 | $1,539.75 |
| 31183 | $51.60 |
| 31184 | $55.00 |
| 31185 | $103.35 |
| 31186 | $43.90 |
| 31187 | $5,458.35 |
| 31188 | $78.00 |
| 31189 | $1,455.75 |
| 31190 | $1,087.25 |
| 31191 | $9.00 |
| 31192 | $256.55 |
| 31193 | $848.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31194 | $32.00 |
| 31195 | $252.35 |
| 31196 | $779.35 |
| 31197 | $316.00 |
| 31198 | $65.75 |
| 31200 | $249.90 |
| 31201 | $498.90 |
| 31203 | $23.00 |
| 31204 | $451.25 |
| 31205 | $639.00 |
| 31206 | $872.05 |
| 31207 | $456.60 |
| 31208 | $32.00 |
| 31209 | $115.85 |
| 31211 | $1,610.85 |
| 31212 | $9.00 |
| 31213 | $52.75 |
| 31214 | $119.10 |
| 31215 | $352.60 |
| 31216 | $37.50 |
| 31217 | $266.45 |
| 31218 | $95.50 |
| 31219 | $102.00 |
| 31220 | $32.00 |
| 31221 | $149.15 |
| 31222 | $140.00 |
| 31223 | $18.00 |
| 31224 | $128.05 |
| 31225 | $8,681.15 |
| 31226 | $152.25 |
| 31228 | $18.00 |
| 31229 | $85.60 |
| 31230 | $115.80 |
| 31231 | $503.95 |
| 31232 | $145.10 |
| 31233 | $396.50 |
| 31234 | $172.20 |
| 31235 | $1,058.00 |
| 31236 | $102.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31237 | $296.75 |
| 31238 | $249.75 |
| 31239 | $16.45 |
| 31240 | $528.90 |
| 31241 | $143.90 |
| 31242 | $18.00 |
| 31243 | $37.00 |
| 31244 | $769.80 |
| 31245 | $81.20 |
| 31246 | $98.30 |
| 31247 | $19.05 |
| 31248 | $282.50 |
| 31249 | $89.95 |
| 31250 | $36.75 |
| 31251 | $337.75 |
| 31252 | $0.40 |
| 31253 | $213.25 |
| 31254 | $1,081.20 |
| 31255 | $101.00 |
| 31256 | $28.50 |
| 31257 | $329.85 |
| 31258 | $9.00 |
| 31259 | $2,394.20 |
| 31260 | $41.00 |
| 31261 | $23.00 |
| 31262 | $56.00 |
| 31263 | $680.90 |
| 31264 | $778.20 |
| 31265 | $881.95 |
| 31266 | $9.00 |
| 31267 | $81.65 |
| 31268 | $795.60 |
| 31269 | $55.00 |
| 31270 | $315.00 |
| 31271 | $502.95 |
| 31272 | $2,041.15 |
| 31273 | $268.10 |
| 31275 | $46.00 |
| 31276 | $39.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31277 | $143.00 |
| 31278 | $3.40 |
| 31279 | $114.00 |
| 31280 | $1,195.95 |
| 31281 | $690.75 |
| 31282 | $4,401.35 |
| 31283 | $9.00 |
| 31284 | $42.05 |
| 31285 | $1,084.85 |
| 31286 | $72.80 |
| 31287 | $9.00 |
| 31288 | $304.40 |
| 31289 | $73.85 |
| 31290 | $32.60 |
| 31291 | $9.00 |
| 31293 | $9.00 |
| 31294 | $106.00 |
| 31295 | $27.95 |
| 31296 | $2,494.35 |
| 31297 | $157.95 |
| 31298 | $9.00 |
| 31300 | $9.00 |
| 31301 | $134.25 |
| 31302 | $27.00 |
| 31303 | $92.00 |
| 31304 | $2,279.45 |
| 31305 | $9.00 |
| 31306 | $18.00 |
| 31307 | $9.55 |
| 31308 | $38.50 |
| 31309 | $165.15 |
| 31310 | $4,887.20 |
| 31311 | $9.00 |
| 31312 | $18.00 |
| 31313 | $36.35 |
| 31314 | $60.00 |
| 31315 | $2,012.85 |
| 31316 | $1,156.60 |
| 31317 | $2,919.30 |

| Claim Number | Recognized Claim |
|---|---|
| 31318 | $273.10 |
| 31320 | $287.55 |
| 31321 | $369.25 |
| 31322 | $73.80 |
| 31323 | $9.00 |
| 31324 | $93.95 |
| 31325 | $240.00 |
| 31326 | $19.00 |
| 31327 | $42.90 |
| 31328 | $137.90 |
| 31329 | $11.35 |
| 31332 | $595.25 |
| 31333 | $3,846.80 |
| 31334 | $4,683.05 |
| 31335 | $187.50 |
| 31336 | $91.80 |
| 31337 | $2,873.80 |
| 31338 | $337.60 |
| 31339 | $9.00 |
| 31340 | $147.10 |
| 31341 | $288.20 |
| 31342 | $72.75 |
| 31343 | $9.00 |
| 31344 | $237.35 |
| 31345 | $995.70 |
| 31348 | $938.45 |
| 31349 | $23.00 |
| 31350 | $178.15 |
| 31351 | $682.20 |
| 31352 | $997.45 |
| 31353 | $339.95 |
| 31354 | $78.00 |
| 31355 | $82.00 |
| 31356 | $22.40 |
| 31357 | $339.00 |
| 31358 | $85.65 |
| 31359 | $9.00 |
| 31360 | $9.00 |
| 31361 | $106.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31362 | $9.00 |
| 31363 | $323.90 |
| 31365 | $9.00 |
| 31366 | $260.15 |
| 31367 | $612.25 |
| 31368 | $1,729.05 |
| 31369 | $535.75 |
| 31370 | $519.70 |
| 31371 | $9.00 |
| 31372 | $4,322.60 |
| 31373 | $194.80 |
| 31374 | $269.45 |
| 31375 | $28.85 |
| 31376 | $2,815.25 |
| 31377 | $9.00 |
| 31378 | $74.20 |
| 31379 | $1,164.90 |
| 31380 | $9.00 |
| 31381 | $339.35 |
| 31382 | $65.05 |
| 31383 | $51.55 |
| 31384 | $18.00 |
| 31385 | $130.85 |
| 31386 | $9.00 |
| 31387 | $1,167.80 |
| 31388 | $342.20 |
| 31389 | $106.95 |
| 31390 | $594.30 |
| 31391 | $683.55 |
| 31392 | $93.40 |
| 31393 | $27.00 |
| 31394 | $123.95 |
| 31395 | $1,782.10 |
| 31396 | $14.00 |
| 31397 | $790.25 |
| 31398 | $2,406.75 |
| 31400 | $2,256.95 |
| 31401 | $9.00 |
| 31402 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31403 | $3,580.40 |
| 31404 | $15.55 |
| 31405 | $17.95 |
| 31406 | $2,978.30 |
| 31407 | $50.25 |
| 31408 | $338.70 |
| 31409 | $3,976.65 |
| 31410 | $1,222.15 |
| 31411 | $337.45 |
| 31412 | $3,851.75 |
| 31413 | $2,876.65 |
| 31414 | $1.05 |
| 31415 | $11,255.45 |
| 31416 | $18.00 |
| 31417 | $0.70 |
| 31418 | $13,090.95 |
| 31419 | $1.75 |
| 31420 | $1,922.25 |
| 31421 | $100.25 |
| 31422 | $456.85 |
| 31423 | $323.75 |
| 31424 | $368.35 |
| 31426 | $51.60 |
| 31427 | $166.25 |
| 31428 | $400.00 |
| 31429 | $1,999.30 |
| 31430 | $10.25 |
| 31431 | $33.00 |
| 31432 | $76.30 |
| 31433 | $1,210.20 |
| 31434 | $12.25 |
| 31435 | $644.00 |
| 31436 | $65.00 |
| 31437 | $146.05 |
| 31438 | $370.00 |
| 31440 | $2,593.10 |
| 31443 | $1,676.30 |
| 31444 | $38.45 |
| 31445 | $450.80 |

| Claim Number | Recognized Claim |
|---|---|
| 31446 | $4,797.75 |
| 31447 | $109.90 |
| 31448 | $1,064.50 |
| 31449 | $446.30 |
| 31450 | $1,764.95 |
| 31451 | $9.55 |
| 31452 | $487.70 |
| 31453 | $12,522.40 |
| 31454 | $30.05 |
| 31455 | $9.00 |
| 31456 | $1,551.00 |
| 31457 | $1,591.60 |
| 31458 | $213.00 |
| 31459 | $121.25 |
| 31460 | $640.00 |
| 31461 | $3,427.60 |
| 31462 | $60.00 |
| 31463 | $593.85 |
| 31464 | $1,216.15 |
| 31465 | $169.75 |
| 31466 | $704.85 |
| 31467 | $316.35 |
| 31468 | $78.45 |
| 31469 | $1,329.60 |
| 31470 | $28.20 |
| 31471 | $9.00 |
| 31472 | $380.30 |
| 31473 | $18.00 |
| 31474 | $28,261.75 |
| 31475 | $231.75 |
| 31476 | $64.40 |
| 31478 | $1,505.00 |
| 31479 | $32.00 |
| 31480 | $981.45 |
| 31481 | $600.90 |
| 31482 | $86.80 |
| 31484 | $54.30 |
| 31485 | $292.25 |
| 31486 | $947.80 |

| Claim Number | Recognized Claim |
|---|---|
| 31487 | $5.00 |
| 31488 | $9.00 |
| 31489 | $92.00 |
| 31490 | $29.10 |
| 31491 | $59.45 |
| 31492 | $702.05 |
| 31493 | $170.00 |
| 31494 | $55.00 |
| 31495 | $88.00 |
| 31496 | $9.00 |
| 31497 | $1,641.50 |
| 31498 | $60.00 |
| 31499 | $3,201.20 |
| 31500 | $1,833.80 |
| 31501 | $404.85 |
| 31502 | $3,060.90 |
| 31503 | $503.00 |
| 31505 | $242.35 |
| 31506 | $98.05 |
| 31507 | $27.00 |
| 31508 | $87.00 |
| 31509 | $18.00 |
| 31510 | $315.15 |
| 31511 | $531.20 |
| 31512 | $50.00 |
| 31513 | $120.10 |
| 31515 | $227.95 |
| 31516 | $32.00 |
| 31517 | $9.00 |
| 31518 | $403.00 |
| 31519 | $23.00 |
| 31520 | $154.80 |
| 31521 | $760.55 |
| 31522 | $113.95 |
| 31524 | $0.95 |
| 31525 | $18.00 |
| 31526 | $18.00 |
| 31527 | $302.45 |
| 31528 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31529 | $1,333.90 |
| 31530 | $1,536.05 |
| 31531 | $71.85 |
| 31532 | $59.00 |
| 31533 | $3,777.80 |
| 31534 | $2,571.05 |
| 31535 | $104.95 |
| 31537 | $9.00 |
| 31538 | $51.95 |
| 31539 | $2,862.85 |
| 31540 | $797.10 |
| 31541 | $225.05 |
| 31542 | $105.90 |
| 31543 | $78.30 |
| 31544 | $1,940.40 |
| 31545 | $190.00 |
| 31546 | $47.90 |
| 31548 | $682.10 |
| 31549 | $53.55 |
| 31550 | $99.15 |
| 31551 | $1,235.70 |
| 31552 | $551.00 |
| 31553 | $86.00 |
| 31554 | $30.00 |
| 31555 | $178.50 |
| 31556 | $96.00 |
| 31557 | $133.00 |
| 31559 | $128.00 |
| 31560 | $14.00 |
| 31561 | $580.25 |
| 31562 | $439.85 |
| 31563 | $202.15 |
| 31564 | $298.90 |
| 31565 | $331.35 |
| 31566 | $73.00 |
| 31567 | $111.00 |
| 31568 | $797.95 |
| 31569 | $2,747.90 |
| 31570 | $4,017.65 |

| Claim Number | Recognized Claim |
|---|---|
| 31571 | $220.15 |
| 31572 | $252.00 |
| 31573 | $173.00 |
| 31574 | $44.90 |
| 31575 | $3,896.80 |
| 31576 | $14.00 |
| 31577 | $1,338.55 |
| 31578 | $145.20 |
| 31579 | $794.40 |
| 31580 | $111.45 |
| 31581 | $402.25 |
| 31582 | $50.00 |
| 31583 | $2,143.00 |
| 31584 | $63.85 |
| 31585 | $503.00 |
| 31586 | $621.05 |
| 31587 | $88.90 |
| 31588 | $1,626.00 |
| 31589 | $137.75 |
| 31590 | $82.00 |
| 31591 | $1,792.80 |
| 31592 | $9.00 |
| 31593 | $77.30 |
| 31594 | $140.25 |
| 31595 | $23.00 |
| 31596 | $9.00 |
| 31597 | $9.00 |
| 31598 | $80.70 |
| 31599 | $211.65 |
| 31600 | $94.05 |
| 31602 | $3,614.40 |
| 31603 | $9.00 |
| 31604 | $29.25 |
| 31605 | $63.00 |
| 31606 | $751.00 |
| 31607 | $1,607.60 |
| 31609 | $49.30 |
| 31610 | $27.00 |
| 31611 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31613 | $617.45 |
| 31614 | $14.00 |
| 31615 | $0.55 |
| 31616 | $129.75 |
| 31617 | $856.35 |
| 31618 | $435.95 |
| 31619 | $45.90 |
| 31620 | $27.60 |
| 31621 | $61.90 |
| 31622 | $85.45 |
| 31623 | $101.40 |
| 31624 | $426.00 |
| 31625 | $499.15 |
| 31626 | $177.10 |
| 31627 | $3,575.90 |
| 31628 | $251.15 |
| 31629 | $9.00 |
| 31630 | $1,093.05 |
| 31631 | $684.10 |
| 31632 | $18.00 |
| 31633 | $381.40 |
| 31634 | $8,118.65 |
| 31635 | $542.75 |
| 31636 | $331.10 |
| 31637 | $14.05 |
| 31638 | $461.10 |
| 31639 | $67.90 |
| 31640 | $3,443.30 |
| 31641 | $18.00 |
| 31642 | $99.00 |
| 31643 | $9.00 |
| 31644 | $296.75 |
| 31645 | $108.15 |
| 31646 | $204.85 |
| 31647 | $875.35 |
| 31648 | $120.35 |
| 31649 | $88.25 |
| 31651 | $22.50 |
| 31652 | $97.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31654 | $29.10 |
| 31655 | $78.00 |
| 31656 | $3,164.00 |
| 31657 | $32.00 |
| 31658 | $54.75 |
| 31659 | $1,271.00 |
| 31660 | $202.40 |
| 31661 | $320.95 |
| 31662 | $42.00 |
| 31663 | $302.95 |
| 31664 | $57.20 |
| 31667 | $18.00 |
| 31668 | $73.00 |
| 31669 | $117.00 |
| 31670 | $270.05 |
| 31671 | $14.00 |
| 31672 | $787.60 |
| 31673 | $278.00 |
| 31674 | $181.00 |
| 31675 | $9.00 |
| 31676 | $27.00 |
| 31677 | $1,263.00 |
| 31678 | $478.90 |
| 31679 | $73.00 |
| 31680 | $664.85 |
| 31681 | $192.00 |
| 31682 | $227.75 |
| 31684 | $267.30 |
| 31685 | $32.00 |
| 31686 | $197.45 |
| 31687 | $861.60 |
| 31688 | $96.00 |
| 31689 | $33.95 |
| 31690 | $393.30 |
| 31691 | $270.25 |
| 31692 | $200.85 |
| 31693 | $36.00 |
| 31694 | $166.00 |
| 31695 | $77.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31696 | $86.95 |
| 31697 | $32.00 |
| 31698 | $2,313.80 |
| 31700 | $9.00 |
| 31701 | $23.00 |
| 31702 | $708.45 |
| 31703 | $23.00 |
| 31704 | $133.00 |
| 31705 | $30.80 |
| 31706 | $18.85 |
| 31707 | $154.60 |
| 31709 | $339.00 |
| 31710 | $88.00 |
| 31711 | $519.50 |
| 31712 | $9.00 |
| 31713 | $120.00 |
| 31714 | $232.45 |
| 31715 | $894.20 |
| 31716 | $4,654.75 |
| 31717 | $64.15 |
| 31718 | $246.25 |
| 31720 | $1,380.85 |
| 31721 | $600.40 |
| 31722 | $743.20 |
| 31723 | $9.00 |
| 31724 | $1,298.85 |
| 31725 | $1,493.50 |
| 31726 | $9.25 |
| 31727 | $0.25 |
| 31728 | $67.95 |
| 31729 | $443.70 |
| 31730 | $258.00 |
| 31731 | $506.85 |
| 31732 | $487.55 |
| 31733 | $28.45 |
| 31734 | $5.25 |
| 31735 | $14.00 |
| 31736 | $823.40 |
| 31737 | $32.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31738 | $23.00 |
| 31739 | $1,016.20 |
| 31741 | $995.00 |
| 31742 | $4,018.65 |
| 31743 | $304.25 |
| 31744 | $3,281.25 |
| 31745 | $14.00 |
| 31746 | $78.00 |
| 31747 | $9.00 |
| 31748 | $110.00 |
| 31749 | $839.60 |
| 31750 | $64.00 |
| 31751 | $1,541.00 |
| 31752 | $73.00 |
| 31753 | $19.10 |
| 31754 | $9.00 |
| 31755 | $52.65 |
| 31756 | $496.35 |
| 31757 | $1,669.05 |
| 31758 | $1,438.00 |
| 31759 | $2,498.65 |
| 31760 | $178.90 |
| 31762 | $243.00 |
| 31763 | $487.00 |
| 31764 | $296.65 |
| 31765 | $515.00 |
| 31766 | $38.75 |
| 31767 | $91.00 |
| 31768 | $14.00 |
| 31769 | $4,254.55 |
| 31770 | $98.70 |
| 31771 | $21.90 |
| 31773 | $970.05 |
| 31775 | $320.00 |
| 31776 | $642.55 |
| 31777 | $481.45 |
| 31778 | $2,642.50 |
| 31779 | $368.30 |
| 31780 | $201.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31781 | $804.15 |
| 31783 | $26.30 |
| 31784 | $301.50 |
| 31785 | $2,404.35 |
| 31786 | $14.00 |
| 31787 | $18.00 |
| 31788 | $18.00 |
| 31789 | $9.20 |
| 31790 | $15.80 |
| 31791 | $606.80 |
| 31792 | $4,279.70 |
| 31793 | $78.25 |
| 31794 | $78.00 |
| 31795 | $1,015.75 |
| 31796 | $18.35 |
| 31797 | $9.00 |
| 31799 | $1,857.75 |
| 31800 | $133.95 |
| 31801 | $25.70 |
| 31802 | $243.00 |
| 31803 | $3,531.20 |
| 31804 | $1,852.40 |
| 31805 | $18.00 |
| 31807 | $625.15 |
| 31808 | $278.70 |
| 31809 | $90.00 |
| 31810 | $18.00 |
| 31811 | $106.00 |
| 31812 | $4,699.65 |
| 31813 | $23.00 |
| 31815 | $343.00 |
| 31817 | $14.00 |
| 31818 | $3,523.65 |
| 31819 | $60.60 |
| 31820 | $326.15 |
| 31821 | $213.00 |
| 31822 | $1,797.70 |
| 31823 | $36.45 |
| 31824 | $1,681.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31825 | $761.95 |
| 31827 | $18.00 |
| 31828 | $14.00 |
| 31830 | $328.15 |
| 31831 | $9.00 |
| 31832 | $23.00 |
| 31833 | $23.00 |
| 31834 | $32.00 |
| 31835 | $152.10 |
| 31836 | $2,834.10 |
| 31837 | $3,068.75 |
| 31838 | $2,294.80 |
| 31839 | $452.25 |
| 31840 | $347.20 |
| 31841 | $78.00 |
| 31842 | $72.00 |
| 31843 | $14.00 |
| 31844 | $18.00 |
| 31846 | $88.30 |
| 31847 | $111.00 |
| 31848 | $54.00 |
| 31849 | $8,756.85 |
| 31850 | $18.00 |
| 31852 | $706.85 |
| 31853 | $51.00 |
| 31854 | $252.00 |
| 31855 | $50.25 |
| 31856 | $1,035.50 |
| 31857 | $1,137.60 |
| 31858 | $84.00 |
| 31859 | $2,983.30 |
| 31860 | $724.25 |
| 31861 | $166.00 |
| 31862 | $59.00 |
| 31863 | $59.30 |
| 31864 | $9.80 |
| 31865 | $291.10 |
| 31866 | $404.30 |
| 31867 | $1.25 |

| Claim Number | Recognized Claim |
|---|---|
| 31868 | $994.60 |
| 31869 | $820.00 |
| 31870 | $74.85 |
| 31871 | $9.00 |
| 31872 | $9.00 |
| 31874 | $130.00 |
| 31875 | $128.95 |
| 31876 | $65.00 |
| 31879 | $400.60 |
| 31880 | $64.00 |
| 31882 | $272.70 |
| 31883 | $477.30 |
| 31884 | $412.25 |
| 31885 | $74.00 |
| 31886 | $620.90 |
| 31887 | $207.95 |
| 31888 | $137.35 |
| 31889 | $28.00 |
| 31890 | $233.10 |
| 31891 | $2,766.00 |
| 31892 | $124.55 |
| 31893 | $9.00 |
| 31894 | $167.00 |
| 31895 | $82.00 |
| 31896 | $703.85 |
| 31897 | $876.70 |
| 31898 | $860.20 |
| 31899 | $400.05 |
| 31901 | $119.00 |
| 31902 | $3,074.05 |
| 31903 | $863.95 |
| 31904 | $11.75 |
| 31905 | $9.00 |
| 31906 | $1,779.90 |
| 31907 | $202.45 |
| 31908 | $129.00 |
| 31910 | $223.90 |
| 31911 | $28.55 |
| 31912 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31913 | $37.00 |
| 31915 | $1,877.85 |
| 31916 | $4,248.60 |
| 31917 | $30.30 |
| 31918 | $1,735.15 |
| 31919 | $418.20 |
| 31920 | $228.05 |
| 31923 | $1,013.00 |
| 31924 | $60.55 |
| 31925 | $133.25 |
| 31926 | $519.70 |
| 31927 | $18.95 |
| 31929 | $1,410.40 |
| 31930 | $1,037.90 |
| 31931 | $487.50 |
| 31932 | $4.45 |
| 31933 | $41.00 |
| 31934 | $388.00 |
| 31935 | $9.00 |
| 31937 | $1,650.90 |
| 31938 | $270.65 |
| 31939 | $38.30 |
| 31940 | $0.40 |
| 31941 | $348.30 |
| 31942 | $83.00 |
| 31943 | $284.35 |
| 31944 | $87.00 |
| 31945 | $304.35 |
| 31946 | $361.40 |
| 31947 | $9.00 |
| 31948 | $499.20 |
| 31949 | $275.25 |
| 31950 | $2,574.10 |
| 31951 | $5,639.85 |
| 31952 | $574.75 |
| 31953 | $10.60 |
| 31954 | $120.00 |
| 31955 | $38.70 |
| 31956 | $50.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 31957 | $714.20 |
| 31958 | $1,707.95 |
| 31959 | $498.05 |
| 31960 | $599.50 |
| 31961 | $222.20 |
| 31962 | $23.00 |
| 31963 | $289.00 |
| 31964 | $2,224.15 |
| 31965 | $23.00 |
| 31966 | $378.75 |
| 31967 | $97.00 |
| 31968 | $0.25 |
| 31969 | $18.00 |
| 31971 | $805.00 |
| 31972 | $435.15 |
| 31973 | $62.30 |
| 31974 | $9.95 |
| 31975 | $10.05 |
| 31976 | $80.25 |
| 31977 | $706.15 |
| 31978 | $462.20 |
| 31979 | $194.70 |
| 31980 | $1,470.45 |
| 31982 | $175.00 |
| 31984 | $759.00 |
| 31985 | $50.00 |
| 31986 | $18.90 |
| 31987 | $790.75 |
| 31988 | $9.00 |
| 31989 | $384.15 |
| 31990 | $64.00 |
| 31991 | $4.70 |
| 31992 | $9.00 |
| 31993 | $41.00 |
| 31994 | $18.00 |
| 31995 | $294.30 |
| 31996 | $9.00 |
| 31997 | $23.00 |
| 31998 | $87.00 |

| Claim Number | Recognized Claim |
|---|---|
| 31999 | $2,821.75 |
| 32000 | $20.80 |
| 32001 | $909.30 |
| 32002 | $9.00 |
| 32003 | $301.00 |
| 32004 | $36.00 |
| 32005 | $61.00 |
| 32006 | $320.00 |
| 32007 | $87.60 |
| 32009 | $579.65 |
| 32011 | $9.00 |
| 32012 | $378.15 |
| 32013 | $3.40 |
| 32014 | $114.70 |
| 32015 | $402.20 |
| 32016 | $192.55 |
| 32017 | $78.60 |
| 32018 | $92.00 |
| 32019 | $2,425.75 |
| 32020 | $23.35 |
| 32021 | $503.00 |
| 32022 | $1,203.90 |
| 32023 | $2,261.00 |
| 32024 | $46.50 |
| 32025 | $211.00 |
| 32027 | $991.85 |
| 32028 | $84.95 |
| 32030 | $2,052.65 |
| 32031 | $9.00 |
| 32032 | $1,123.75 |
| 32033 | $1,535.55 |
| 32034 | $580.00 |
| 32035 | $397.55 |
| 32036 | $32.00 |
| 32037 | $159.00 |
| 32038 | $129.00 |
| 32041 | $2,421.40 |
| 32042 | $429.25 |
| 32043 | $67.05 |

| Claim Number | Recognized Claim |
|---|---|
| 32044 | $41.00 |
| 32045 | $18.00 |
| 32046 | $4,742.30 |
| 32049 | $18.00 |
| 32050 | $13.00 |
| 32051 | $43.35 |
| 32052 | $1,294.00 |
| 32053 | $2,087.90 |
| 32054 | $233.15 |
| 32055 | $55.00 |
| 32056 | $1,973.75 |
| 32057 | $744.10 |
| 32058 | $62.95 |
| 32062 | $1,190.45 |
| 32063 | $343.40 |
| 32064 | $9.00 |
| 32065 | $106.75 |
| 32066 | $63.15 |
| 32067 | $99.25 |
| 32068 | $3,930.40 |
| 32069 | $27.00 |
| 32070 | $18.20 |
| 32071 | $772.70 |
| 32072 | $59.00 |
| 32073 | $1,549.10 |
| 32074 | $89.55 |
| 32075 | $168.00 |
| 32076 | $385.60 |
| 32077 | $84.45 |
| 32078 | $64.00 |
| 32079 | $4,107.80 |
| 32080 | $283.00 |
| 32081 | $1,303.50 |
| 32082 | $49.40 |
| 32083 | $83.90 |
| 32084 | $1.95 |
| 32085 | $28.65 |
| 32086 | $9.00 |
| 32087 | $268.45 |

| Claim Number | Recognized Claim |
|---|---|
| 32088 | $798.05 |
| 32089 | $1,067.05 |
| 32090 | $3,722.85 |
| 32091 | $1,618.05 |
| 32092 | $212.25 |
| 32094 | $9.00 |
| 32095 | $334.60 |
| 32096 | $3,022.90 |
| 32097 | $439.10 |
| 32098 | $1,148.10 |
| 32099 | $211.00 |
| 32100 | $2,440.40 |
| 32101 | $41.95 |
| 32102 | $411.55 |
| 32103 | $105.15 |
| 32104 | $88.05 |
| 32105 | $32.00 |
| 32106 | $446.85 |
| 32107 | $2,280.15 |
| 32108 | $28.00 |
| 32109 | $333.45 |
| 32110 | $9.00 |
| 32111 | $1,884.40 |
| 32112 | $130.00 |
| 32113 | $845.00 |
| 32114 | $454.50 |
| 32115 | $236.00 |
| 32117 | $325.50 |
| 32118 | $78.00 |
| 32122 | $146.30 |
| 32124 | $4,059.90 |
| 32126 | $359.40 |
| 32127 | $686.60 |
| 32128 | $790.00 |
| 32129 | $338.30 |
| 32130 | $1,929.20 |
| 32131 | $78.30 |
| 32132 | $560.65 |
| 32133 | $64.00 |

| Claim Number | Recognized Claim |
|---|---|
| 32134 | $371.50 |
| 32135 | $9.00 |
| 32137 | $33.65 |
| 32138 | $281.15 |
| 32139 | $3,035.10 |
| 32140 | $1,062.55 |
| 32141 | $1,330.00 |
| 32142 | $319.00 |
| 32143 | $79.15 |
| 32144 | $315.25 |
| 32145 | $4,470.10 |
| 32146 | $902.40 |
| 32147 | $612.30 |
| 32148 | $688.50 |
| 32149 | $1,060.80 |
| 32150 | $394.10 |
| 32151 | $32.00 |
| 32153 | $176.30 |
| 32154 | $9.00 |
| 32155 | $69.00 |
| 32156 | $601.20 |
| 32157 | $1,016.40 |
| 32158 | $137.10 |
| 32159 | $125.75 |
| 32161 | $458.60 |
| 32162 | $18.00 |
| 32163 | $77.05 |
| 32164 | $238.25 |
| 32165 | $50.00 |
| 32166 | $71.10 |
| 32167 | $175.15 |
| 32168 | $0.20 |
| 32169 | $27.00 |
| 32170 | $9.00 |
| 32171 | $1,086.05 |
| 32172 | $3,083.90 |
| 32173 | $699.45 |
| 32174 | $811.35 |
| 32175 | $2,127.25 |

| Claim Number | Recognized Claim |
|---|---|
| 32177 | $1,099.75 |
| 32178 | $651.05 |
| 32179 | $9.00 |
| 32180 | $0.75 |
| 32182 | $479.70 |
| 32183 | $27.00 |
| 32184 | $18.00 |
| 32185 | $444.90 |
| 32186 | $595.95 |
| 32187 | $2.80 |
| 32188 | $5,252.00 |
| 32189 | $1,208.35 |
| 32190 | $753.15 |
| 32191 | $235.15 |
| 32192 | $275.85 |
| 32193 | $126.65 |
| 32194 | $72.50 |
| 32195 | $112.70 |
| 32196 | $107.90 |
| 32197 | $56.00 |
| 32198 | $41.00 |
| 32199 | $59.00 |
| 32200 | $10.70 |
| 32201 | $60.00 |
| 32202 | $60.50 |
| 32203 | $18.00 |
| 32204 | $9.00 |
| 32208 | $545.65 |
| 32209 | $14.00 |
| 32210 | $23.00 |
| 32211 | $324.15 |
| 32212 | $514.25 |
| 32213 | $3,861.40 |
| 32215 | $168.40 |
| 32217 | $1,153.40 |
| 32218 | $1,467.15 |
| 32219 | $5,549.75 |
| 32220 | $1,015.00 |
| 32221 | $126.05 |

| Claim Number | Recognized Claim |
|---|---|
| 32222 | $171.00 |
| 32223 | $1,020.70 |
| 32224 | $277.35 |
| 32225 | $1,221.25 |
| 32226 | $438.00 |
| 32227 | $122.00 |
| 32228 | $3,937.50 |
| 32229 | $134.00 |
| 32230 | $9.00 |
| 32231 | $355.00 |
| 32232 | $27.00 |
| 32233 | $82.50 |
| 32235 | $28.70 |
| 32236 | $1,074.60 |
| 32237 | $609.60 |
| 32238 | $50.00 |
| 32239 | $336.70 |
| 32241 | $1,330.20 |
| 32242 | $1,833.55 |
| 32243 | $109.40 |
| 32246 | $2,467.20 |
| 32247 | $83.00 |
| 32248 | $651.25 |
| 32250 | $1,107.25 |
| 32251 | $1,878.35 |
| 32252 | $526.85 |
| 32253 | $220.00 |
| 32254 | $9.00 |
| 32255 | $23.00 |
| 32256 | $245.40 |
| 32257 | $1,949.15 |
| 32258 | $18.00 |
| 32259 | $159.35 |
| 32260 | $6,025.10 |
| 32261 | $36.00 |
| 32262 | $315.00 |
| 32263 | $42.00 |
| 32264 | $593.15 |
| 32265 | $23.00 |

| Claim Number | Recognized Claim |
|---|---|
| 32266 | $277.00 |
| 32267 | $9.00 |
| 32268 | $403.35 |
| 32270 | $32.00 |
| 32272 | $1,615.25 |
| 32273 | $386.95 |
| 32274 | $60.30 |
| 32275 | $376.10 |
| 32276 | $4,204.30 |
| 32277 | $505.35 |
| 32278 | $1,144.75 |
| 32279 | $127.45 |
| 32280 | $891.30 |
| 32281 | $204.95 |
| 32282 | $9.00 |
| 32283 | $305.40 |
| 32284 | $1,496.35 |
| 32285 | $1,304.35 |
| 32286 | $50.75 |
| 32287 | $542.30 |
| 32288 | $813.45 |
| 32289 | $74.70 |
| 32290 | $435.05 |
| 32291 | $6,437.90 |
| 32292 | $88.00 |
| 32293 | $1,060.95 |
| 32294 | $775.65 |
| 32295 | $152.60 |
| 32296 | $79.50 |
| 32297 | $964.70 |
| 32298 | $269.20 |
| 32299 | $9.95 |
| 32300 | $23.00 |
| 32301 | $742.00 |
| 32302 | $2,412.50 |
| 32303 | $74.00 |
| 32304 | $269.65 |
| 32305 | $18.00 |
| 32306 | $27.35 |

| Claim Number | Recognized Claim |
|---:|---:|
| 32307 | $339.70 |
| 32308 | $363.05 |
| 32309 | $37.00 |
| 32311 | $541.15 |
| 32312 | $9.00 |
| 32313 | $91.30 |
| 32314 | $4,152.10 |
| 32315 | $64.00 |
| 32316 | $173.80 |
| 32317 | $614.65 |
| 32318 | $186.65 |
| 32319 | $14.00 |
| 32320 | $9.00 |
| 32321 | $946.10 |
| 32322 | $41.00 |
| 32323 | $5,003.60 |
| 32324 | $1,061.90 |
| 32325 | $16.95 |
| 32326 | $120.75 |
| 32327 | $525.30 |
| 32328 | $1,091.35 |
| 32329 | $1,108.30 |
| 32330 | $1,007.05 |
| 32331 | $9.00 |
| 32332 | $810.00 |
| 32333 | $238.00 |
| 32334 | $2,921.10 |
| 32335 | $125.00 |
| 32336 | $188.80 |
| 32337 | $783.40 |
| 32338 | $399.45 |
| 32339 | $242.50 |
| 32340 | $34.90 |
| 32341 | $60.00 |
| 32342 | $931.25 |
| 32343 | $72.15 |
| 32344 | $142.75 |
| 32345 | $150.55 |
| 32346 | $392.35 |

| Claim Number | Recognized Claim |
|---|---|
| 32347 | $171.45 |
| 32348 | $41.00 |
| 32349 | $1,062.00 |
| 32350 | $252.00 |
| 32351 | $9.00 |
| 32352 | $747.85 |
| 32353 | $1,850.25 |
| 32354 | $269.00 |
| 32355 | $36.00 |
| 32356 | $122.00 |
| 32357 | $9.00 |
| 32358 | $67.05 |
| 32359 | $250.95 |
| 32360 | $42.15 |
| 32361 | $211.00 |
| 32362 | $18.00 |
| 32363 | $96.05 |
| 32364 | $347.25 |
| 32365 | $7,601.15 |
| 32366 | $303.35 |
| 32367 | $271.90 |
| 32368 | $1,013.40 |
| 32369 | $50.00 |
| 32370 | $4,628.60 |
| 32371 | $529.70 |
| 32372 | $1,095.80 |
| 32374 | $18.00 |
| 32375 | $41.15 |
| 32376 | $534.30 |
| 32377 | $28.75 |
| 32378 | $1,757.05 |
| 32379 | $19.95 |
| 32380 | $34.35 |
| 32381 | $115.00 |
| 32382 | $368.45 |
| 32383 | $573.15 |
| 32384 | $1,945.65 |
| 32385 | $150.40 |
| 32386 | $151.45 |

| Claim Number | Recognized Claim |
|---|---|
| 32387 | $322.80 |
| 32388 | $36.00 |
| 32389 | $3,263.25 |
| 32390 | $14.00 |
| 32391 | $1,724.50 |
| 32392 | $2,213.25 |
| 32393 | $372.00 |
| 32394 | $1,502.40 |
| 32395 | $306.50 |
| 32396 | $335.10 |
| 32397 | $18.00 |
| 32398 | $9.00 |
| 32399 | $67.95 |
| 32400 | $99.00 |
| 32401 | $195.10 |
| 32402 | $1,925.30 |
| 32403 | $11,955.35 |
| 32404 | $20.85 |
| 32406 | $53.45 |
| 32407 | $673.05 |
| 32408 | $173.00 |
| 32409 | $55.00 |
| 32410 | $243.95 |
| 32411 | $818.60 |
| 32412 | $145.90 |
| 32413 | $1,266.60 |
| 32414 | $20.50 |
| 32415 | $18.00 |
| 32416 | $140.15 |
| 32417 | $306.40 |
| 32418 | $88.80 |
| 32419 | $3,561.80 |
| 32420 | $255.30 |
| 32421 | $2,053.65 |
| 32422 | $18.00 |
| 32423 | $5,948.55 |
| 32424 | $41.60 |
| 32425 | $156.00 |
| 32426 | $90.35 |

| Claim Number | Recognized Claim |
|---|---|
| 32427 | $180.25 |
| 32428 | $598.10 |
| 32429 | $132.70 |
| 32430 | $106.25 |
| 32432 | $6,984.50 |
| 32433 | $23.00 |
| 32434 | $43.40 |
| 32435 | $537.85 |
| 32436 | $326.15 |
| 32437 | $445.00 |
| 32438 | $91.80 |
| 32439 | $148.75 |
| 32440 | $34.00 |
| 32441 | $65.00 |
| 32442 | $111.85 |
| 32443 | $279.85 |
| 32444 | $107.35 |
| 32445 | $1,438.35 |
| 32446 | $102.90 |
| 32447 | $99.20 |
| 32448 | $966.90 |
| 32449 | $46.00 |
| 32451 | $460.65 |
| 32452 | $1,408.40 |
| 32453 | $1,990.00 |
| 32454 | $147.00 |
| 32455 | $408.20 |
| 32456 | $536.10 |
| 32457 | $584.05 |
| 32458 | $7.75 |
| 32459 | $283.75 |
| 32460 | $883.80 |
| 32461 | $422.90 |
| 32462 | $467.00 |
| 32463 | $107.35 |
| 32464 | $2,644.30 |
| 32465 | $159.55 |
| 32466 | $55.60 |
| 32467 | $3,300.85 |

| Claim Number | Recognized Claim |
|---|---|
| 32468 | $112.30 |
| 32469 | $88.00 |
| 32470 | $55.00 |
| 32471 | $75.45 |
| 32472 | $92.00 |
| 32473 | $105.00 |
| 32474 | $695.90 |
| 32475 | $433.50 |
| 32476 | $733.40 |
| 32477 | $924.60 |
| 32478 | $147.25 |
| 32479 | $2,947.80 |
| 32480 | $976.00 |
| 32482 | $3,699.05 |
| 32483 | $1,459.45 |
| 32484 | $9.00 |
| 32485 | $2,815.30 |
| 32486 | $20.15 |
| 32487 | $287.70 |
| 32488 | $92.00 |
| 32489 | $1,054.00 |
| 32490 | $50.50 |
| 32491 | $85.55 |
| 32492 | $920.50 |
| 32493 | $82.45 |
| 32494 | $38.45 |
| 32495 | $185.50 |
| 32496 | $1,292.90 |
| 32497 | $1,469.35 |
| 32498 | $19.00 |
| 32499 | $49.35 |
| 32500 | $100.60 |
| 32501 | $9.00 |
| 32502 | $18.00 |
| 32503 | $102.50 |
| 32505 | $102.00 |
| 32506 | $231.00 |
| 32507 | $18.00 |
| 32508 | $42.00 |

| Claim Number | Recognized Claim |
|---|---|
| 32509 | $69.00 |
| 32510 | $2,468.45 |
| 32511 | $53.60 |
| 32513 | $36.00 |
| 32514 | $531.10 |
| 32515 | $333.40 |
| 32516 | $39.80 |
| 32518 | $375.55 |
| 32519 | $71.75 |
| 32520 | $462.35 |
| 32521 | $701.00 |
| 32522 | $1,449.35 |
| 32523 | $1,865.15 |
| 32524 | $47.10 |
| 32525 | $9.00 |
| 32527 | $41.00 |
| 32528 | $120.00 |
| 32529 | $132.35 |
| 32530 | $73.00 |
| 32532 | $92.95 |
| 32534 | $580.70 |
| 32535 | $790.85 |
| 32536 | $87.00 |
| 32537 | $54.65 |
| 32538 | $1,577.80 |
| 32539 | $65.00 |
| 32540 | $1,529.30 |
| 32542 | $919.00 |
| 32543 | $819.25 |
| 32544 | $23.00 |
| 32545 | $129.20 |
| 32546 | $453.30 |
| 32547 | $64.00 |
| 32548 | $134.00 |
| 32549 | $213.30 |
| 32550 | $1,147.55 |
| 32551 | $139.50 |
| 32552 | $358.00 |
| 32553 | $94.30 |

| Claim Number | Recognized Claim |
|---|---|
| 32554 | $50.35 |
| 32555 | $1,495.10 |
| 32556 | $23.00 |
| 32557 | $18.00 |
| 32558 | $612.25 |
| 32559 | $156.00 |
| 32560 | $121.10 |
| 32561 | $256.85 |
| 32562 | $663.45 |
| 32563 | $307.60 |
| 32564 | $58.45 |
| 32565 | $277.00 |
| 32566 | $183.00 |
| 32567 | $2,678.55 |
| 32568 | $1,047.25 |
| 32569 | $379.60 |
| 32570 | $1,438.90 |
| 32571 | $9.00 |
| 32572 | $25.40 |
| 32573 | $72.85 |
| 32574 | $9.00 |
| 32575 | $50.85 |
| 32576 | $141.00 |
| 32577 | $45.00 |
| 32578 | $2,245.80 |
| 32579 | $1,033.75 |
| 32580 | $174.35 |
| 32581 | $198.25 |
| 32582 | $426.55 |
| 32583 | $302.50 |
| 32584 | $3,401.20 |
| 32585 | $1,150.80 |
| 32586 | $416.90 |
| 32587 | $561.50 |
| 32588 | $2,586.20 |
| 32589 | $609.05 |
| 32591 | $9.00 |
| 32592 | $533.10 |
| 32593 | $2,796.50 |

| Claim Number | Recognized Claim |
|---|---|
| 32594 | $2,055.95 |
| 32595 | $250.60 |
| 32596 | $36.00 |
| 32597 | $9.00 |
| 32598 | $23.00 |
| 32600 | $23.00 |
| 32601 | $455.00 |
| 32602 | $101.15 |
| 32603 | $9.00 |
| 32604 | $11.05 |
| 32605 | $142.05 |
| 32606 | $18.00 |
| 32607 | $245.95 |
| 32608 | $28.00 |
| 32610 | $620.85 |
| 32611 | $46.00 |
| 32612 | $308.30 |
| 32613 | $232.00 |
| 32614 | $18.50 |
| 32615 | $523.75 |
| 32616 | $731.15 |
| 32617 | $1,420.10 |
| 32618 | $10.55 |
| 32619 | $9.00 |
| 32620 | $27.00 |
| 32621 | $212.35 |
| 32622 | $557.25 |
| 32623 | $1,681.30 |
| 32624 | $10.55 |
| 32625 | $231.60 |
| 32626 | $9.00 |
| 32627 | $106.85 |
| 32628 | $651.30 |
| 32629 | $93.90 |
| 32630 | $106.00 |
| 32631 | $14.00 |
| 32632 | $19.00 |
| 32633 | $9.00 |
| 32634 | $695.15 |

| Claim Number | Recognized Claim |
|---|---|
| 32635 | $1,006.80 |
| 32637 | $299.25 |
| 32638 | $197.15 |
| 32640 | $3,362.40 |
| 32641 | $23.00 |
| 32642 | $1,363.50 |
| 32643 | $273.00 |
| 32644 | $113.40 |
| 32645 | $2,922.05 |
| 32646 | $3,762.55 |
| 32647 | $1,139.40 |
| 32648 | $256.30 |
| 32649 | $55.00 |
| 32650 | $281.45 |
| 32651 | $50.60 |
| 32652 | $521.15 |
| 32653 | $137.10 |
| 32654 | $182.80 |
| 32655 | $142.00 |
| 32656 | $141.50 |
| 32657 | $2,901.95 |
| 32658 | $0.80 |
| 32659 | $2,967.80 |
| 32660 | $37.00 |
| 32661 | $474.00 |
| 32662 | $2,895.10 |
| 32663 | $74.75 |
| 32664 | $78.65 |
| 32665 | $403.00 |
| 32666 | $207.95 |
| 32667 | $330.70 |
| 32668 | $236.00 |
| 32669 | $59.00 |
| 32670 | $1,840.80 |
| 32671 | $9.00 |
| 32672 | $591.00 |
| 32673 | $355.65 |
| 32675 | $261.00 |
| 32676 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 32677 | $48.50 |
| 32678 | $38.10 |
| 32679 | $192.10 |
| 32681 | $523.90 |
| 32682 | $52.35 |
| 32683 | $140.60 |
| 32684 | $1,307.80 |
| 32685 | $2,821.90 |
| 32686 | $286.70 |
| 32687 | $709.30 |
| 32688 | $0.30 |
| 32689 | $1,723.45 |
| 32690 | $117.90 |
| 32691 | $322.40 |
| 32692 | $775.20 |
| 32693 | $244.65 |
| 32695 | $1,692.20 |
| 32696 | $1,410.10 |
| 32697 | $90.00 |
| 32698 | $684.30 |
| 32699 | $357.75 |
| 32700 | $102.20 |
| 32701 | $379.00 |
| 32702 | $347.05 |
| 32703 | $2,700.75 |
| 32704 | $2,924.65 |
| 32705 | $538.80 |
| 32706 | $129.45 |
| 32707 | $990.05 |
| 32708 | $96.00 |
| 32709 | $1,696.00 |
| 32710 | $18.00 |
| 32711 | $423.15 |
| 32712 | $201.55 |
| 32713 | $28.00 |
| 32715 | $32.00 |
| 32716 | $448.00 |
| 32717 | $253.50 |
| 32718 | $14.50 |

| Claim Number | Recognized Claim |
|---|---|
| 32719 | $479.20 |
| 32720 | $245.80 |
| 32721 | $1,355.30 |
| 32722 | $51.00 |
| 32723 | $33.50 |
| 32724 | $348.00 |
| 32725 | $9.00 |
| 32726 | $540.70 |
| 32727 | $409.10 |
| 32728 | $18.00 |
| 32729 | $9.00 |
| 32730 | $408.70 |
| 32731 | $95.65 |
| 32732 | $681.10 |
| 32733 | $74.00 |
| 32734 | $414.55 |
| 32735 | $300.40 |
| 32737 | $93.20 |
| 32738 | $57.65 |
| 32739 | $3,104.75 |
| 32740 | $152.40 |
| 32741 | $515.80 |
| 32743 | $105.00 |
| 32744 | $18.55 |
| 32745 | $5,529.90 |
| 32746 | $14.00 |
| 32747 | $435.45 |
| 32748 | $456.10 |
| 32749 | $29.10 |
| 32750 | $1,363.40 |
| 32751 | $68.00 |
| 32752 | $9.00 |
| 32753 | $1.45 |
| 32754 | $92.50 |
| 32755 | $43.70 |
| 32756 | $737.00 |
| 32757 | $18.00 |
| 32758 | $47.95 |
| 32759 | $359.60 |

| Claim Number | Recognized Claim |
|---|---|
| 32760 | $3,323.60 |
| 32761 | $2,617.70 |
| 32762 | $56.90 |
| 32763 | $338.20 |
| 32764 | $1,730.25 |
| 32765 | $444.30 |
| 32766 | $440.55 |
| 32767 | $691.55 |
| 32768 | $42.55 |
| 32769 | $14.00 |
| 32770 | $357.30 |
| 32771 | $0.95 |
| 32772 | $60.00 |
| 32774 | $45.00 |
| 32775 | $41.00 |
| 32776 | $748.85 |
| 32777 | $295.00 |
| 32778 | $1,722.10 |
| 32779 | $973.10 |
| 32780 | $1,830.70 |
| 32781 | $14.00 |
| 32782 | $906.85 |
| 32783 | $1,785.15 |
| 32784 | $9.00 |
| 32785 | $336.65 |
| 32787 | $49.90 |
| 32788 | $9.00 |
| 32789 | $52.80 |
| 32790 | $2,327.20 |
| 32791 | $73.00 |
| 32792 | $125.20 |
| 32793 | $166.00 |
| 32794 | $98.60 |
| 32795 | $83.00 |
| 32796 | $279.15 |
| 32797 | $74.00 |
| 32798 | $258.45 |
| 32799 | $89.25 |
| 32800 | $455.00 |

| Claim Number | Recognized Claim |
|---|---|
| 32801 | $589.70 |
| 32802 | $51.00 |
| 32803 | $14.00 |
| 32804 | $38.05 |
| 32805 | $460.65 |
| 32806 | $4,552.00 |
| 32807 | $351.95 |
| 32808 | $641.35 |
| 32809 | $320.00 |
| 32810 | $1,359.60 |
| 32811 | $55.25 |
| 32812 | $33.85 |
| 32813 | $43.10 |
| 32814 | $82.00 |
| 32815 | $50.00 |
| 32816 | $303.20 |
| 32817 | $751.85 |
| 32818 | $29.55 |
| 32819 | $74.00 |
| 32820 | $495.25 |
| 32821 | $57.05 |
| 32822 | $851.10 |
| 32823 | $4,972.95 |
| 32824 | $2,033.00 |
| 32825 | $223.85 |
| 32826 | $3,465.60 |
| 32828 | $90.00 |
| 32829 | $9.75 |
| 32830 | $297.55 |
| 32831 | $9.90 |
| 32832 | $14,615.55 |
| 32833 | $27.40 |
| 32834 | $309.20 |
| 32835 | $573.70 |
| 32836 | $741.90 |
| 32837 | $555.15 |
| 32838 | $1,612.50 |
| 32839 | $222.00 |
| 32840 | $18.15 |

| Claim Number | Recognized Claim |
|---|---|
| 32841 | $67.40 |
| 32842 | $334.00 |
| 32843 | $51.00 |
| 32845 | $9.00 |
| 32846 | $389.60 |
| 32847 | $432.25 |
| 32848 | $487.50 |
| 32849 | $91.00 |
| 32850 | $2,065.45 |
| 32851 | $14.00 |
| 32853 | $979.40 |
| 32854 | $2,717.50 |
| 32855 | $632.65 |
| 32856 | $46.00 |
| 32857 | $120.75 |
| 32858 | $1,772.65 |
| 32860 | $602.75 |
| 32861 | $129.00 |
| 32862 | $13.95 |
| 32863 | $783.15 |
| 32864 | $318.50 |
| 32865 | $94.80 |
| 32866 | $77.35 |
| 32867 | $237.65 |
| 32868 | $340.35 |
| 32869 | $64.00 |
| 32870 | $1,354.60 |
| 32871 | $222.00 |
| 32872 | $273.55 |
| 32873 | $9.00 |
| 32874 | $56.90 |
| 32875 | $413.00 |
| 32876 | $18.00 |
| 32877 | $668.55 |
| 32878 | $465.00 |
| 32879 | $1,080.50 |
| 32880 | $251.05 |
| 32881 | $101.00 |
| 32882 | $97.20 |

| Claim Number | Recognized Claim |
|---|---|
| 32883 | $256.10 |
| 32884 | $9.95 |
| 32885 | $3,955.35 |
| 32886 | $14.80 |
| 32887 | $9.00 |
| 32888 | $93.85 |
| 32889 | $65.00 |
| 32890 | $1,263.75 |
| 32891 | $1,380.70 |
| 32892 | $73.00 |
| 32893 | $535.50 |
| 32894 | $220.70 |
| 32895 | $9.00 |
| 32896 | $473.10 |
| 32897 | $317.00 |
| 32898 | $516.75 |
| 32899 | $9.00 |
| 32900 | $304.15 |
| 32901 | $34.55 |
| 32902 | $9.00 |
| 32903 | $46.00 |
| 32904 | $23.85 |
| 32905 | $170.00 |
| 32906 | $54.25 |
| 32907 | $56.00 |
| 32908 | $55.00 |
| 32909 | $1,071.80 |
| 32910 | $660.05 |
| 32911 | $23.00 |
| 32912 | $66.55 |
| 32913 | $2.35 |
| 32915 | $2,112.75 |
| 32917 | $2.50 |
| 32918 | $8,130.35 |
| 32919 | $591.50 |
| 32920 | $151.00 |
| 32921 | $90.00 |
| 32922 | $346.35 |
| 32923 | $426.30 |

| Claim Number | Recognized Claim |
|---|---|
| 32924 | $282.60 |
| 32925 | $92.70 |
| 32926 | $1,809.85 |
| 32927 | $5,958.95 |
| 32928 | $224.50 |
| 32929 | $74.00 |
| 32930 | $53.90 |
| 32931 | $151.00 |
| 32932 | $263.00 |
| 32933 | $576.85 |
| 32934 | $1,213.35 |
| 32935 | $4,831.80 |
| 32936 | $325.00 |
| 32937 | $260.45 |
| 32938 | $986.50 |
| 32939 | $9.00 |
| 32940 | $24,670.95 |
| 32941 | $419.25 |
| 32942 | $85.55 |
| 32943 | $1,012.25 |
| 32944 | $424.40 |
| 32945 | $206.40 |
| 32946 | $60.00 |
| 32947 | $9.00 |
| 32948 | $473.55 |
| 32949 | $319.35 |
| 32950 | $69.00 |
| 32951 | $65.00 |
| 32952 | $537.95 |
| 32953 | $9.00 |
| 32954 | $256.85 |
| 32955 | $375.00 |
| 32956 | $97.50 |
| 32958 | $9.00 |
| 32959 | $2,608.65 |
| 32960 | $442.55 |
| 32961 | $56.55 |
| 32962 | $74.25 |
| 32963 | $231.50 |

| Claim Number | Recognized Claim |
|---|---|
| 32964 | $264.40 |
| 32965 | $70.50 |
| 32966 | $266.80 |
| 32967 | $809.00 |
| 32968 | $64.00 |
| 32969 | $97.90 |
| 32970 | $91.00 |
| 32971 | $1,199.85 |
| 32972 | $74.00 |
| 32973 | $75.00 |
| 32974 | $602.65 |
| 32975 | $3,064.85 |
| 32976 | $272.20 |
| 32977 | $5,945.70 |
| 32978 | $27.00 |
| 32980 | $327.15 |
| 32981 | $18.00 |
| 32982 | $9.00 |
| 32983 | $1,347.95 |
| 32985 | $187.45 |
| 32986 | $14.00 |
| 32987 | $79.00 |
| 32989 | $50.45 |
| 32990 | $146.75 |
| 32991 | $1,906.80 |
| 32992 | $92.10 |
| 32993 | $143.00 |
| 32994 | $18.00 |
| 32995 | $19.85 |
| 32996 | $91.05 |
| 32997 | $14.75 |
| 32998 | $78.15 |
| 32999 | $2,181.25 |
| 33000 | $42.70 |
| 33001 | $771.15 |
| 33002 | $766.50 |
| 33003 | $486.45 |
| 33004 | $579.40 |
| 33005 | $394.00 |

| Claim Number | Recognized Claim |
|---|---|
| 33006 | $43.20 |
| 33007 | $118.25 |
| 33008 | $46.95 |
| 33009 | $19.45 |
| 33010 | $36.35 |
| 33011 | $28.50 |
| 33012 | $1.20 |
| 33013 | $185.90 |
| 33014 | $139.65 |
| 33015 | $9.00 |
| 33018 | $326.05 |
| 33019 | $894.80 |
| 33020 | $289.00 |
| 33021 | $8,427.20 |
| 33022 | $60.60 |
| 33023 | $9.00 |
| 33024 | $18.00 |
| 33025 | $261.00 |
| 33026 | $824.75 |
| 33027 | $242.00 |
| 33028 | $760.80 |
| 33029 | $4,392.00 |
| 33030 | $325.45 |
| 33031 | $1,537.00 |
| 33032 | $334.15 |
| 33033 | $32.00 |
| 33034 | $650.05 |
| 33035 | $587.60 |
| 33036 | $128.65 |
| 33037 | $106.00 |
| 33039 | $957.75 |
| 33040 | $9.00 |
| 33041 | $18.00 |
| 33042 | $45.00 |
| 33043 | $45.60 |
| 33044 | $1,302.00 |
| 33045 | $9.00 |
| 33046 | $92.65 |
| 33047 | $37.50 |

| Claim Number | Recognized Claim |
|---|---|
| 33048 | $9.00 |
| 33049 | $527.55 |
| 33050 | $41.05 |
| 33052 | $145.55 |
| 33053 | $9.00 |
| 33054 | $234.00 |
| 33055 | $430.80 |
| 33056 | $309.10 |
| 33057 | $131.65 |
| 33058 | $432.55 |
| 33059 | $582.00 |
| 33061 | $18.00 |
| 33062 | $50.50 |
| 33063 | $18.00 |
| 33064 | $2,400.75 |
| 33065 | $173.00 |
| 33066 | $27.00 |
| 33067 | $250.00 |
| 33068 | $9.00 |
| 33069 | $996.05 |
| 33070 | $94.50 |
| 33071 | $23.00 |
| 33072 | $120.00 |
| 33073 | $5,112.15 |
| 33074 | $1,088.70 |
| 33075 | $111.00 |
| 33076 | $708.10 |
| 33077 | $9.00 |
| 33078 | $1,238.10 |
| 33079 | $473.20 |
| 33080 | $32.15 |
| 33081 | $57.50 |
| 33082 | $25.20 |
| 33083 | $41.00 |
| 33085 | $166.05 |
| 33086 | $42.00 |
| 33087 | $170.75 |
| 33088 | $381.45 |
| 33089 | $378.90 |

| Claim Number | Recognized Claim |
|---|---|
| 33090 | $65.00 |
| 33091 | $9.00 |
| 33092 | $18.10 |
| 33093 | $68.00 |
| 33094 | $50.00 |
| 33095 | $477.50 |
| 33096 | $9.00 |
| 33097 | $57.65 |
| 33098 | $234.75 |
| 33099 | $2,055.10 |
| 33100 | $43.55 |
| 33101 | $1,544.70 |
| 33102 | $96.00 |
| 33103 | $83.00 |
| 33104 | $127.65 |
| 33105 | $236.35 |
| 33106 | $3.45 |
| 33107 | $402.75 |
| 33108 | $56.15 |
| 33109 | $444.00 |
| 33110 | $1.85 |
| 33111 | $1,335.00 |
| 33112 | $5,756.70 |
| 33113 | $1,735.00 |
| 33114 | $811.80 |
| 33115 | $282.40 |
| 33116 | $123.00 |
| 33117 | $488.65 |
| 33118 | $2,173.95 |
| 33119 | $25,241.35 |
| 33120 | $553.90 |
| 33121 | $3,957.35 |
| 33122 | $78.60 |
| 33123 | $213.90 |
| 33124 | $51.00 |
| 33125 | $1,046.05 |
| 33126 | $1,034.15 |
| 33127 | $50.35 |
| 33128 | $401.00 |

| Claim Number | Recognized Claim |
|---|---|
| 33129 | $2,898.20 |
| 33130 | $1,520.95 |
| 33131 | $465.00 |
| 33132 | $32.00 |
| 33133 | $81.45 |
| 33135 | $9.00 |
| 33136 | $1,027.00 |
| 33137 | $130.00 |
| 33138 | $65.40 |
| 33139 | $3,648.15 |
| 33140 | $543.75 |
| 33141 | $55.00 |
| 33143 | $304.15 |
| 33144 | $689.25 |
| 33145 | $9.00 |
| 33146 | $2,535.75 |
| 33147 | $18.55 |
| 33148 | $625.80 |
| 33149 | $2,424.25 |
| 33151 | $304.50 |
| 33152 | $357.65 |
| 33153 | $9.40 |
| 33154 | $1,188.60 |
| 33156 | $246.45 |
| 33157 | $4,971.55 |
| 33158 | $1.90 |
| 33159 | $1,932.25 |
| 33160 | $157.15 |
| 33161 | $99.05 |
| 33163 | $14.00 |
| 33164 | $125.50 |
| 33165 | $1,146.80 |
| 33166 | $9.40 |
| 33167 | $30.05 |
| 33168 | $1,238.00 |
| 33169 | $85.35 |
| 33170 | $0.95 |
| 33171 | $321.15 |
| 33172 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 33173 | $1,684.00 |
| 33174 | $257.15 |
| 33175 | $3,134.45 |
| 33176 | $374.45 |
| 33177 | $28.30 |
| 33178 | $18.00 |
| 33179 | $1,040.45 |
| 33180 | $74.90 |
| 33181 | $27.00 |
| 33182 | $9.00 |
| 33184 | $50.00 |
| 33185 | $132.00 |
| 33186 | $10.60 |
| 33187 | $9.00 |
| 33188 | $900.55 |
| 33189 | $9.00 |
| 33190 | $308.70 |
| 33191 | $60.35 |
| 33192 | $163.35 |
| 33193 | $51.00 |
| 33194 | $27.45 |
| 33195 | $60.40 |
| 33196 | $61.10 |
| 33197 | $14.00 |
| 33198 | $275.00 |
| 33199 | $406.55 |
| 33200 | $10.40 |
| 33201 | $1,069.40 |
| 33202 | $553.10 |
| 33203 | $372.00 |
| 33205 | $32.00 |
| 33206 | $667.20 |
| 33207 | $155.00 |
| 33208 | $343.40 |
| 33209 | $86.20 |
| 33210 | $135.25 |
| 33211 | $303.05 |
| 33212 | $27.00 |
| 33213 | $36.45 |

| Claim Number | Recognized Claim |
|---|---|
| 33214 | $45.20 |
| 33216 | $130.95 |
| 33217 | $148.45 |
| 33218 | $28.85 |
| 33219 | $1,046.55 |
| 33220 | $149.15 |
| 33221 | $2,648.25 |
| 33222 | $125.25 |
| 33223 | $352.20 |
| 33224 | $161.05 |
| 33225 | $516.35 |
| 33226 | $82.55 |
| 33228 | $73.00 |
| 33229 | $74.00 |
| 33230 | $463.10 |
| 33231 | $349.00 |
| 33232 | $731.50 |
| 33233 | $7,002.20 |
| 33234 | $212.00 |
| 33236 | $52.45 |
| 33237 | $189.75 |
| 33238 | $635.25 |
| 33239 | $32.40 |
| 33241 | $4,668.85 |
| 33242 | $25.70 |
| 33243 | $123.00 |
| 33244 | $61.20 |
| 33245 | $279.50 |
| 33246 | $795.50 |
| 33247 | $41.00 |
| 33248 | $1,646.55 |
| 33249 | $9.00 |
| 33250 | $108.90 |
| 33251 | $102.10 |
| 33252 | $18.25 |
| 33253 | $4,953.75 |
| 33255 | $712.15 |
| 33256 | $82.75 |
| 33257 | $233.05 |

| Claim Number | Recognized Claim |
|---|---|
| 33258 | $1,376.50 |
| 33259 | $1,459.95 |
| 33260 | $80.55 |
| 33261 | $344.85 |
| 33262 | $92.15 |
| 33263 | $5,803.75 |
| 33264 | $18.00 |
| 33265 | $74.40 |
| 33266 | $97.20 |
| 33267 | $1,833.80 |
| 33268 | $374.20 |
| 33269 | $1,944.35 |
| 33270 | $23.00 |
| 33271 | $1,459.95 |
| 33272 | $1,224.95 |
| 33273 | $74.90 |
| 33274 | $51.85 |
| 33275 | $32.80 |
| 33277 | $644.35 |
| 33278 | $1,242.60 |
| 33279 | $2,355.45 |
| 33280 | $530.10 |
| 33281 | $190.40 |
| 33282 | $56.35 |
| 33283 | $165.90 |
| 33284 | $460.80 |
| 33285 | $569.40 |
| 33286 | $122.20 |
| 33287 | $3,527.10 |
| 33288 | $23.00 |
| 33289 | $422.60 |
| 33290 | $20.75 |
| 33291 | $9.00 |
| 33292 | $55.30 |
| 33293 | $46.30 |
| 33294 | $33.75 |
| 33295 | $222.00 |
| 33296 | $18.00 |
| 33297 | $555.05 |

| Claim Number | Recognized Claim |
|---:|---:|
| 33298 | $135.00 |
| 33299 | $376.80 |
| 33300 | $88.00 |
| 33301 | $534.45 |
| 33302 | $324.00 |
| 33303 | $570.90 |
| 33304 | $3,969.35 |
| 33305 | $41.00 |
| 33306 | $223.15 |
| 33307 | $241.70 |
| 33308 | $29.55 |
| 33309 | $97.00 |
| 33310 | $21.20 |
| 33311 | $223.95 |
| 33312 | $102.00 |
| 33313 | $144.00 |
| 33314 | $249.75 |
| 33315 | $9.00 |
| 33316 | $73.00 |
| 33318 | $55.25 |
| 33319 | $14.00 |
| 33321 | $88.45 |
| 33322 | $2,926.40 |
| 33323 | $1,885.70 |
| 33324 | $48.35 |
| 33325 | $1,506.00 |
| 33326 | $84.45 |
| 33327 | $4,106.35 |
| 33328 | $1,641.25 |
| 33329 | $222.00 |
| 33330 | $74.00 |
| 33331 | $9.00 |
| 33332 | $180.10 |
| 33333 | $27.00 |
| 33334 | $51.35 |
| 33335 | $471.75 |
| 33336 | $9.00 |
| 33337 | $877.90 |
| 33338 | $1,549.70 |

| Claim Number | Recognized Claim |
|---|---|
| 33339 | $125.20 |
| 33340 | $667.15 |
| 33341 | $73.45 |
| 33342 | $869.75 |
| 33343 | $9.00 |
| 33344 | $88.00 |
| 33345 | $37.00 |
| 33346 | $667.00 |
| 33347 | $826.00 |
| 33348 | $382.00 |
| 33350 | $1,561.40 |
| 33351 | $1,596.30 |
| 33352 | $67.25 |
| 33353 | $4,136.45 |
| 33354 | $106.60 |
| 33355 | $1,714.60 |
| 33356 | $438.85 |
| 33357 | $2,557.80 |
| 33358 | $717.20 |
| 33359 | $50.55 |
| 33361 | $409.65 |
| 33362 | $9.00 |
| 33363 | $9.00 |
| 33364 | $793.05 |
| 33365 | $2,590.25 |
| 33367 | $703.40 |
| 33368 | $269.85 |
| 33369 | $53.70 |
| 33370 | $401.00 |
| 33371 | $480.45 |
| 33372 | $743.10 |
| 33373 | $1,709.75 |
| 33374 | $659.95 |
| 33375 | $42.40 |
| 33376 | $29.95 |
| 33377 | $36.00 |
| 33379 | $523.50 |
| 33381 | $32.00 |
| 33382 | $712.00 |

| Claim Number | Recognized Claim |
|---|---|
| 33383 | $802.50 |
| 33384 | $3,756.75 |
| 33385 | $4,569.80 |
| 33386 | $1,294.60 |
| 33387 | $1,196.30 |
| 33388 | $270.85 |
| 33389 | $32.00 |
| 33390 | $43.50 |
| 33391 | $222.00 |
| 33392 | $42.70 |
| 33393 | $9.00 |
| 33394 | $969.95 |
| 33395 | $521.00 |
| 33396 | $3,778.70 |
| 33397 | $97.55 |
| 33398 | $1,209.75 |
| 33399 | $201.95 |
| 33400 | $41.00 |
| 33401 | $91.00 |
| 33402 | $55.85 |
| 33403 | $46.90 |
| 33404 | $1,952.25 |
| 33405 | $3,128.35 |
| 33407 | $654.95 |
| 33408 | $239.25 |
| 33409 | $45.60 |
| 33410 | $201.80 |
| 33411 | $9.10 |
| 33412 | $23.00 |
| 33414 | $9.00 |
| 33415 | $259.00 |
| 33416 | $132.10 |
| 33417 | $24.40 |
| 33418 | $764.85 |
| 33419 | $14.35 |
| 33420 | $2,280.90 |
| 33421 | $2,618.35 |
| 33423 | $3.45 |
| 33424 | $36.00 |

| Claim Number | Recognized Claim |
|---|---|
| 33426 | $97.20 |
| 33427 | $93.00 |
| 33428 | $9.00 |
| 33429 | $624.60 |
| 33430 | $146.00 |
| 33431 | $32.00 |
| 33432 | $306.70 |
| 33433 | $60.00 |
| 33434 | $139.85 |
| 33435 | $471.10 |
| 33436 | $238.00 |
| 33437 | $2,460.35 |
| 33438 | $131.95 |
| 33439 | $50.20 |
| 33440 | $60.95 |
| 33441 | $106.60 |
| 33442 | $222.40 |
| 33443 | $231.50 |
| 33444 | $596.70 |
| 33445 | $145.00 |
| 33446 | $23.45 |
| 33447 | $499.20 |
| 33448 | $1,500.15 |
| 33449 | $9.65 |
| 33450 | $265.80 |
| 33452 | $223.30 |
| 33453 | $104.25 |
| 33454 | $1,917.25 |
| 33455 | $10.45 |
| 33456 | $9.00 |
| 33458 | $23.00 |
| 33459 | $37.00 |
| 33460 | $268.85 |
| 33461 | $45.00 |
| 33462 | $514.60 |
| 33463 | $1,142.45 |
| 33464 | $208.10 |
| 33465 | $2,162.65 |
| 33466 | $4,827.30 |

| Claim Number | Recognized Claim |
|---|---|
| 33467 | $27.00 |
| 33468 | $14.00 |
| 33469 | $1,525.10 |
| 33470 | $236.30 |
| 33471 | $246.50 |
| 33472 | $27.00 |
| 33473 | $9.25 |
| 33474 | $14.25 |
| 33475 | $353.35 |
| 33476 | $185.90 |
| 33477 | $9.00 |
| 33478 | $160.00 |
| 33479 | $143.00 |
| 33480 | $14.00 |
| 33481 | $18.00 |
| 33482 | $342.20 |
| 33483 | $46.00 |
| 33484 | $329.25 |
| 33485 | $295.00 |
| 33486 | $101.00 |
| 33487 | $281.65 |
| 33488 | $82.00 |
| 33490 | $1,542.70 |
| 33491 | $356.25 |
| 33492 | $441.70 |
| 33493 | $61.00 |
| 33494 | $9.00 |
| 33495 | $9.00 |
| 33496 | $59.05 |
| 33497 | $342.40 |
| 33498 | $3,052.20 |
| 33499 | $41.45 |
| 33500 | $1,842.45 |
| 33501 | $65.20 |
| 33502 | $59.00 |
| 33503 | $550.75 |
| 33504 | $2,514.55 |
| 33505 | $143.00 |
| 33506 | $123.95 |

| Claim Number | Recognized Claim |
|---|---|
| 33507 | $2,534.85 |
| 33508 | $692.30 |
| 33510 | $137.25 |
| 33511 | $916.45 |
| 33512 | $32.00 |
| 33513 | $1,460.50 |
| 33514 | $777.80 |
| 33515 | $126.20 |
| 33516 | $368.90 |
| 33518 | $263.50 |
| 33519 | $32.00 |
| 33520 | $38.65 |
| 33521 | $32.00 |
| 33522 | $722.70 |
| 33525 | $324.45 |
| 33526 | $9.00 |
| 33527 | $566.00 |
| 33528 | $261.90 |
| 33529 | $38.10 |
| 33530 | $134.00 |
| 33531 | $4,858.35 |
| 33532 | $9.00 |
| 33533 | $300.00 |
| 33534 | $277.00 |
| 33535 | $383.25 |
| 33536 | $95.20 |
| 33537 | $303.35 |
| 33538 | $151.30 |
| 33539 | $318.00 |
| 33540 | $92.00 |
| 33542 | $14.00 |
| 33543 | $27.00 |
| 33544 | $36.00 |
| 33545 | $124.50 |
| 33546 | $37.00 |
| 33547 | $3.00 |
| 33548 | $51.75 |
| 33549 | $4,137.20 |
| 33550 | $1,317.55 |

| Claim Number | Recognized Claim |
|---|---|
| 33551 | $43.00 |
| 33552 | $10.10 |
| 33553 | $83.00 |
| 33554 | $253.20 |
| 33555 | $137.05 |
| 33556 | $131.95 |
| 33557 | $18.00 |
| 33558 | $800.60 |
| 33559 | $120.00 |
| 33560 | $806.50 |
| 33561 | $3,069.35 |
| 33562 | $273.45 |
| 33563 | $376.35 |
| 33564 | $140.55 |
| 33565 | $4,156.75 |
| 33566 | $42.00 |
| 33567 | $2.50 |
| 33568 | $55.00 |
| 33569 | $621.40 |
| 33570 | $511.20 |
| 33571 | $18.70 |
| 33572 | $25.40 |
| 33573 | $966.90 |
| 33574 | $23.00 |
| 33575 | $336.80 |
| 33576 | $3.50 |
| 33577 | $9.00 |
| 33578 | $752.70 |
| 33579 | $2,419.20 |
| 33580 | $628.15 |
| 33581 | $220.40 |
| 33582 | $18.00 |
| 33583 | $411.05 |
| 33584 | $5,289.00 |
| 33585 | $643.40 |
| 33586 | $213.00 |
| 33587 | $125.80 |
| 33588 | $14.00 |
| 33589 | $26.25 |

| Claim Number | Recognized Claim |
|---|---|
| 33590 | $60.00 |
| 33591 | $120.00 |
| 33592 | $437.00 |
| 33593 | $51.00 |
| 33594 | $1,809.50 |
| 33595 | $263.15 |
| 33596 | $41.00 |
| 33597 | $120.65 |
| 33598 | $1,483.45 |
| 33599 | $106.00 |
| 33601 | $1,143.00 |
| 33602 | $31.15 |
| 33603 | $923.45 |
| 33605 | $247.00 |
| 33607 | $9.00 |
| 33608 | $266.65 |
| 33609 | $634.90 |
| 33610 | $18.00 |
| 33611 | $101.00 |
| 33612 | $216.40 |
| 33613 | $499.15 |
| 33614 | $2,837.10 |
| 33615 | $113.60 |
| 33616 | $2,729.55 |
| 33617 | $1,061.45 |
| 33618 | $778.75 |
| 33619 | $9.20 |
| 33620 | $19.60 |
| 33621 | $122.00 |
| 33622 | $590.55 |
| 33624 | $23.00 |
| 33625 | $9.00 |
| 33626 | $59.40 |
| 33627 | $14.05 |
| 33628 | $951.40 |
| 33629 | $28.00 |
| 33630 | $3,058.10 |
| 33631 | $36.00 |
| 33632 | $425.95 |

| Claim Number | Recognized Claim |
|---|---|
| 33633 | $20.90 |
| 33634 | $9.00 |
| 33635 | $99.15 |
| 33636 | $37.00 |
| 33637 | $1,074.90 |
| 33638 | $558.30 |
| 33639 | $139.65 |
| 33640 | $275.35 |
| 33641 | $73.00 |
| 33642 | $935.15 |
| 33643 | $596.85 |
| 33644 | $207.40 |
| 33645 | $399.00 |
| 33646 | $521.25 |
| 33647 | $69.00 |
| 33648 | $162.10 |
| 33649 | $23.00 |
| 33651 | $572.75 |
| 33652 | $359.10 |
| 33653 | $305.00 |
| 33654 | $60.75 |
| 33655 | $338.00 |
| 33656 | $489.35 |
| 33657 | $417.95 |
| 33658 | $142.20 |
| 33659 | $18.00 |
| 33660 | $87.00 |
| 33661 | $365.30 |
| 33662 | $231.00 |
| 33663 | $85.45 |
| 33664 | $196.25 |
| 33665 | $18.00 |
| 33666 | $41.00 |
| 33667 | $257.00 |
| 33668 | $1,307.90 |
| 33669 | $166.05 |
| 33670 | $41.00 |
| 33671 | $9.00 |
| 33672 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 33673 | $533.95 |
| 33674 | $117.00 |
| 33675 | $3,179.20 |
| 33676 | $28.00 |
| 33677 | $99.60 |
| 33678 | $422.70 |
| 33679 | $41.00 |
| 33680 | $9.00 |
| 33681 | $384.40 |
| 33682 | $740.95 |
| 33683 | $1,564.45 |
| 33684 | $277.25 |
| 33686 | $80.75 |
| 33687 | $60,848.05 |
| 33688 | $68.25 |
| 33689 | $119.95 |
| 33690 | $3,494.70 |
| 33691 | $41.00 |
| 33692 | $9.40 |
| 33693 | $106.00 |
| 33694 | $23.00 |
| 33695 | $133.40 |
| 33696 | $384.90 |
| 33697 | $23.45 |
| 33698 | $153.20 |
| 33699 | $211.75 |
| 33700 | $23.00 |
| 33702 | $192.40 |
| 33703 | $1,772.20 |
| 33704 | $33.20 |
| 33705 | $74.00 |
| 33707 | $9.00 |
| 33708 | $32.00 |
| 33710 | $46.00 |
| 33711 | $9.00 |
| 33712 | $18.00 |
| 33713 | $2,291.00 |
| 33714 | $37.00 |
| 33715 | $208.60 |

| Claim Number | Recognized Claim |
|---|---|
| 33716 | $435.00 |
| 33717 | $83.00 |
| 33718 | $45.00 |
| 33719 | $247.65 |
| 33720 | $9.85 |
| 33723 | $18.00 |
| 33724 | $121.35 |
| 33725 | $9.00 |
| 33726 | $2,503.25 |
| 33727 | $3,171.35 |
| 33728 | $119.80 |
| 33729 | $2,447.95 |
| 33730 | $781.70 |
| 33731 | $108.30 |
| 33732 | $256.45 |
| 33733 | $37.95 |
| 33734 | $41.00 |
| 33735 | $77.30 |
| 33736 | $586.00 |
| 33737 | $484.05 |
| 33738 | $3,317.95 |
| 33739 | $42.20 |
| 33740 | $19.15 |
| 33741 | $2.35 |
| 33742 | $1,084.70 |
| 33744 | $779.65 |
| 33745 | $2,474.25 |
| 33747 | $9.00 |
| 33749 | $136.30 |
| 33750 | $319.10 |
| 33751 | $349.50 |
| 33753 | $142.00 |
| 33754 | $49.80 |
| 33755 | $112.10 |
| 33756 | $197.45 |
| 33757 | $231.95 |
| 33758 | $1,359.40 |
| 33759 | $74.00 |
| 33760 | $561.00 |

| Claim Number | Recognized Claim |
|---|---|
| 33761 | $319.50 |
| 33762 | $674.15 |
| 33763 | $305.50 |
| 33764 | $11.50 |
| 33765 | $328.00 |
| 33766 | $1,978.95 |
| 33767 | $74.00 |
| 33768 | $84.60 |
| 33769 | $2,582.20 |
| 33770 | $164.95 |
| 33772 | $2,091.70 |
| 33773 | $1,597.30 |
| 33774 | $706.05 |
| 33775 | $23.00 |
| 33776 | $83.00 |
| 33777 | $1,752.65 |
| 33779 | $120.00 |
| 33781 | $628.15 |
| 33782 | $377.10 |
| 33783 | $2,975.45 |
| 33784 | $351.00 |
| 33785 | $1,352.50 |
| 33786 | $9.00 |
| 33787 | $152.00 |
| 33788 | $2,436.15 |
| 33790 | $67.35 |
| 33791 | $490.60 |
| 33792 | $69.30 |
| 33793 | $188.90 |
| 33794 | $2,577.20 |
| 33795 | $268.70 |
| 33796 | $37.00 |
| 33797 | $5,168.15 |
| 33798 | $18.90 |
| 33799 | $120.65 |
| 33800 | $668.15 |
| 33801 | $692.40 |
| 33802 | $145.00 |
| 33803 | $106.25 |

| Claim Number | Recognized Claim |
|---|---|
| 33804 | $9.00 |
| 33805 | $657.10 |
| 33806 | $1,342.05 |
| 33807 | $299.15 |
| 33808 | $919.55 |
| 33809 | $46.00 |
| 33810 | $187.80 |
| 33811 | $167.00 |
| 33812 | $11.60 |
| 33813 | $731.60 |
| 33814 | $438.35 |
| 33815 | $512.55 |
| 33816 | $491.95 |
| 33817 | $387.95 |
| 33818 | $32.00 |
| 33819 | $192.90 |
| 33820 | $573.20 |
| 33821 | $9.00 |
| 33822 | $358.00 |
| 33823 | $102.05 |
| 33824 | $152.70 |
| 33825 | $172.00 |
| 33826 | $444.60 |
| 33827 | $497.20 |
| 33828 | $719.95 |
| 33829 | $535.10 |
| 33830 | $18.00 |
| 33831 | $727.00 |
| 33832 | $117.55 |
| 33833 | $484.00 |
| 33834 | $123.00 |
| 33835 | $3,695.70 |
| 33836 | $237.50 |
| 33837 | $28.40 |
| 33838 | $9.45 |
| 33839 | $9.00 |
| 33840 | $59.95 |
| 33841 | $51.25 |
| 33842 | $7,616.75 |

| Claim Number | Recognized Claim |
|---|---|
| 33843 | $293.10 |
| 33844 | $113.70 |
| 33845 | $286.95 |
| 33846 | $120.80 |
| 33847 | $485.45 |
| 33848 | $166.30 |
| 33850 | $1,807.30 |
| 33851 | $96.00 |
| 33852 | $469.00 |
| 33853 | $235.50 |
| 33854 | $608.00 |
| 33855 | $28.45 |
| 33856 | $154.35 |
| 33857 | $497.50 |
| 33858 | $694.75 |
| 33859 | $599.95 |
| 33860 | $4,012.75 |
| 33861 | $1,005.50 |
| 33862 | $440.00 |
| 33863 | $28.50 |
| 33864 | $998.70 |
| 33865 | $51.00 |
| 33866 | $1,222.90 |
| 33867 | $69.50 |
| 33868 | $46.00 |
| 33869 | $9.00 |
| 33870 | $19.05 |
| 33871 | $4,732.90 |
| 33872 | $82.00 |
| 33873 | $1,268.00 |
| 33874 | $734.65 |
| 33875 | $203.65 |
| 33876 | $14.00 |
| 33877 | $92.50 |
| 33878 | $206.80 |
| 33879 | $351.85 |
| 33880 | $92.05 |
| 33881 | $412.00 |
| 33882 | $24.00 |

| Claim Number | Recognized Claim |
|---|---|
| 33883 | $97.80 |
| 33884 | $155.00 |
| 33885 | $739.40 |
| 33886 | $32.70 |
| 33887 | $45.00 |
| 33888 | $1,307.35 |
| 33889 | $1,065.00 |
| 33890 | $28.60 |
| 33891 | $69.00 |
| 33892 | $11.40 |
| 33893 | $876.20 |
| 33894 | $190.80 |
| 33895 | $553.40 |
| 33896 | $14.00 |
| 33897 | $27.00 |
| 33898 | $315.55 |
| 33899 | $1,584.30 |
| 33900 | $121.65 |
| 33902 | $144.25 |
| 33903 | $23.00 |
| 33904 | $9.00 |
| 33905 | $1.95 |
| 33906 | $1,038.10 |
| 33907 | $583.70 |
| 33908 | $1,832.75 |
| 33909 | $657.70 |
| 33910 | $2,444.10 |
| 33911 | $1,368.70 |
| 33912 | $620.40 |
| 33913 | $9.00 |
| 33914 | $9.00 |
| 33915 | $334.05 |
| 33916 | $10.95 |
| 33917 | $653.20 |
| 33918 | $37.00 |
| 33919 | $386.10 |
| 33921 | $1,738.50 |
| 33922 | $98.10 |
| 33923 | $59.00 |

| Claim Number | Recognized Claim |
|---|---|
| 33924 | $120.00 |
| 33925 | $88.70 |
| 33926 | $4.65 |
| 33927 | $493.25 |
| 33928 | $394.00 |
| 33929 | $47.20 |
| 33930 | $207.00 |
| 33931 | $429.40 |
| 33932 | $848.75 |
| 33933 | $489.55 |
| 33934 | $3,132.15 |
| 33935 | $9.00 |
| 33936 | $77.30 |
| 33937 | $575.00 |
| 33938 | $1,900.80 |
| 33939 | $21.50 |
| 33940 | $21.10 |
| 33941 | $105.00 |
| 33942 | $120.00 |
| 33943 | $9.00 |
| 33945 | $2,291.30 |
| 33946 | $120.00 |
| 33947 | $184.20 |
| 33948 | $775.55 |
| 33949 | $2,243.40 |
| 33950 | $152.00 |
| 33951 | $451.60 |
| 33952 | $765.20 |
| 33953 | $28.65 |
| 33954 | $12.10 |
| 33955 | $1,059.80 |
| 33956 | $1,093.45 |
| 33957 | $145.40 |
| 33958 | $32.00 |
| 33959 | $477.75 |
| 33960 | $438.10 |
| 33961 | $1,677.35 |
| 33962 | $27.55 |
| 33963 | $1,707.15 |

| Claim Number | Recognized Claim |
|---|---|
| 33964 | $18.00 |
| 33965 | $1,694.75 |
| 33966 | $3,021.50 |
| 33967 | $14.00 |
| 33968 | $800.15 |
| 33969 | $38.95 |
| 33970 | $98.55 |
| 33971 | $256.00 |
| 33972 | $51.00 |
| 33973 | $135.15 |
| 33975 | $1,794.25 |
| 33976 | $1,951.40 |
| 33977 | $83.85 |
| 33978 | $46.15 |
| 33979 | $160.00 |
| 33980 | $18.00 |
| 33981 | $1,552.80 |
| 33982 | $9.45 |
| 33983 | $32.00 |
| 33984 | $28.00 |
| 33985 | $1,128.45 |
| 33986 | $227.60 |
| 33987 | $76.50 |
| 33988 | $140.85 |
| 33989 | $364.35 |
| 33990 | $9.00 |
| 33991 | $20.75 |
| 33992 | $2,857.20 |
| 33993 | $59.20 |
| 33994 | $18.00 |
| 33995 | $27.00 |
| 33996 | $1.55 |
| 33997 | $449.65 |
| 33998 | $140.00 |
| 33999 | $9.00 |
| 34000 | $423.15 |
| 34001 | $90.25 |
| 34002 | $250.35 |
| 34003 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 34004 | $9.00 |
| 34005 | $406.70 |
| 34006 | $109.10 |
| 34007 | $9.00 |
| 34008 | $268.85 |
| 34009 | $275.60 |
| 34010 | $426.25 |
| 34011 | $179.35 |
| 34012 | $287.00 |
| 34013 | $169.65 |
| 34014 | $487.25 |
| 34015 | $114.40 |
| 34016 | $54.00 |
| 34018 | $40.00 |
| 34019 | $68.00 |
| 34020 | $1,771.20 |
| 34021 | $618.55 |
| 34022 | $1,275.00 |
| 34023 | $678.90 |
| 34024 | $511.40 |
| 34025 | $692.50 |
| 34026 | $1,991.40 |
| 34027 | $99.05 |
| 34028 | $331.85 |
| 34029 | $111.05 |
| 34030 | $121.85 |
| 34031 | $149.15 |
| 34032 | $210.00 |
| 34033 | $354.40 |
| 34034 | $1,493.15 |
| 34035 | $4,750.65 |
| 34037 | $448.80 |
| 34040 | $319.00 |
| 34042 | $23.00 |
| 34044 | $36.00 |
| 34045 | $212.00 |
| 34046 | $104.00 |
| 34047 | $32.20 |
| 34048 | $60.00 |

| Claim Number | Recognized Claim |
|---|---|
| 34049 | $977.55 |
| 34050 | $510.75 |
| 34051 | $860.05 |
| 34052 | $1,125.40 |
| 34053 | $341.10 |
| 34054 | $43.40 |
| 34055 | $120.40 |
| 34056 | $658.60 |
| 34057 | $41.00 |
| 34058 | $23.00 |
| 34059 | $320.00 |
| 34060 | $2,060.70 |
| 34061 | $134.40 |
| 34062 | $51.00 |
| 34063 | $955.20 |
| 34064 | $9.00 |
| 34065 | $627.90 |
| 34066 | $64.75 |
| 34067 | $55.00 |
| 34068 | $9.00 |
| 34069 | $489.90 |
| 34070 | $14.00 |
| 34071 | $56.55 |
| 34073 | $661.80 |
| 34074 | $933.75 |
| 34075 | $3,249.20 |
| 34076 | $72.15 |
| 34078 | $32.00 |
| 34079 | $821.80 |
| 34080 | $348.70 |
| 34081 | $176.30 |
| 34082 | $869.80 |
| 34083 | $372.50 |
| 34084 | $1,098.20 |
| 34085 | $9.00 |
| 34086 | $1,959.30 |
| 34087 | $18.75 |
| 34088 | $517.05 |
| 34089 | $83.00 |

| Claim Number | Recognized Claim |
|---|---|
| 34090 | $447.95 |
| 34091 | $2,206.05 |
| 34092 | $113.25 |
| 34093 | $86.00 |
| 34094 | $36.00 |
| 34095 | $1,220.60 |
| 34096 | $2,808.40 |
| 34097 | $913.80 |
| 34098 | $0.60 |
| 34099 | $99.15 |
| 34100 | $23.00 |
| 34101 | $130.60 |
| 34102 | $1,280.45 |
| 34103 | $92.00 |
| 34104 | $2,880.10 |
| 34105 | $23.00 |
| 34106 | $141.35 |
| 34107 | $181.20 |
| 34108 | $83.55 |
| 34109 | $30.00 |
| 34110 | $340.40 |
| 34111 | $5,361.85 |
| 34112 | $291.00 |
| 34113 | $36.50 |
| 34114 | $335.30 |
| 34115 | $826.25 |
| 34116 | $1,159.70 |
| 34117 | $296.50 |
| 34118 | $483.80 |
| 34119 | $275.40 |
| 34120 | $384.65 |
| 34121 | $73.60 |
| 34122 | $86.60 |
| 34123 | $41.00 |
| 34124 | $1,418.35 |
| 34125 | $9.00 |
| 34126 | $60.00 |
| 34128 | $80.25 |
| 34129 | $2,228.20 |

| Claim Number | Recognized Claim |
|---|---|
| 34130 | $9.30 |
| 34131 | $18.00 |
| 34132 | $449.90 |
| 34133 | $264.35 |
| 34134 | $1,826.60 |
| 34135 | $252.00 |
| 34136 | $46.00 |
| 34137 | $121.95 |
| 34138 | $209.55 |
| 34139 | $565.95 |
| 34141 | $943.35 |
| 34142 | $152.00 |
| 34143 | $46.75 |
| 34144 | $9.00 |
| 34145 | $118.20 |
| 34146 | $96.00 |
| 34147 | $943.10 |
| 34148 | $2,049.45 |
| 34149 | $46.00 |
| 34150 | $9.00 |
| 34151 | $188.25 |
| 34153 | $29.35 |
| 34154 | $141.25 |
| 34156 | $125.50 |
| 34157 | $9.00 |
| 34158 | $598.10 |
| 34159 | $2,628.15 |
| 34161 | $2,515.40 |
| 34162 | $1,050.05 |
| 34163 | $83.00 |
| 34165 | $1.45 |
| 34166 | $18.00 |
| 34167 | $44.25 |
| 34168 | $82.00 |
| 34169 | $9.00 |
| 34170 | $269.00 |
| 34171 | $27.00 |
| 34172 | $27.00 |
| 34173 | $59.00 |

| Claim Number | Recognized Claim |
|---|---|
| 34174 | $47.15 |
| 34175 | $239.75 |
| 34176 | $1,484.35 |
| 34177 | $66.50 |
| 34178 | $292.40 |
| 34179 | $38.00 |
| 34180 | $1,913.30 |
| 34181 | $18.00 |
| 34182 | $59.00 |
| 34183 | $12.85 |
| 34184 | $505.30 |
| 34185 | $1,468.85 |
| 34186 | $50.00 |
| 34187 | $23.40 |
| 34188 | $1,127.70 |
| 34189 | $502.65 |
| 34190 | $347.90 |
| 34191 | $393.00 |
| 34192 | $75.00 |
| 34193 | $56.20 |
| 34194 | $1,232.25 |
| 34195 | $24.50 |
| 34196 | $1,057.30 |
| 34197 | $43.55 |
| 34198 | $47.25 |
| 34199 | $34.30 |
| 34200 | $9.00 |
| 34201 | $878.70 |
| 34202 | $111.00 |
| 34203 | $1,526.65 |
| 34204 | $4,045.65 |
| 34205 | $602.20 |
| 34206 | $108.25 |
| 34207 | $200.00 |
| 34208 | $1,097.10 |
| 34209 | $165.95 |
| 34210 | $18.00 |
| 34211 | $2,218.55 |
| 34212 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 34213 | $512.40 |
| 34214 | $327.70 |
| 34215 | $1,940.20 |
| 34216 | $319.00 |
| 34218 | $215.50 |
| 34219 | $445.25 |
| 34220 | $1,394.35 |
| 34221 | $89.15 |
| 34222 | $213.00 |
| 34223 | $44.25 |
| 34224 | $42.00 |
| 34225 | $11,324.25 |
| 34226 | $46.00 |
| 34227 | $95.75 |
| 34228 | $62.25 |
| 34229 | $200.75 |
| 34231 | $92.00 |
| 34232 | $14.00 |
| 34233 | $1,520.90 |
| 34234 | $1,843.10 |
| 34235 | $745.05 |
| 34236 | $64.00 |
| 34237 | $27.00 |
| 34238 | $23.20 |
| 34239 | $253.50 |
| 34240 | $55.00 |
| 34241 | $64.00 |
| 34242 | $1,529.95 |
| 34243 | $664.15 |
| 34244 | $1,780.45 |
| 34246 | $14.00 |
| 34247 | $558.00 |
| 34248 | $373.00 |
| 34249 | $3,151.10 |
| 34250 | $2,197.80 |
| 34251 | $147.00 |
| 34252 | $579.00 |
| 34253 | $399.60 |
| 34254 | $160.00 |

| Claim Number | Recognized Claim |
|---|---|
| 34255 | $45.00 |
| 34256 | $173.80 |
| 34257 | $710.60 |
| 34258 | $839.45 |
| 34259 | $55.00 |
| 34260 | $14.00 |
| 34261 | $99.65 |
| 34262 | $2.45 |
| 34264 | $253.95 |
| 34265 | $597.50 |
| 34266 | $599.35 |
| 34267 | $9.00 |
| 34268 | $73.00 |
| 34269 | $9.00 |
| 34270 | $14.00 |
| 34271 | $338.35 |
| 34272 | $11.05 |
| 34273 | $122.00 |
| 34274 | $65.25 |
| 34275 | $45.70 |
| 34276 | $157.00 |
| 34277 | $3,872.10 |
| 34278 | $161.00 |
| 34281 | $101.00 |
| 34282 | $73.55 |
| 34284 | $308.05 |
| 34285 | $9.00 |
| 34286 | $69.00 |
| 34287 | $625.35 |
| 34288 | $27.00 |
| 34290 | $212.55 |
| 34291 | $36.90 |
| 34292 | $84.40 |
| 34294 | $859.30 |
| 34295 | $9.75 |
| 34296 | $26.60 |
| 34297 | $2,404.05 |
| 34298 | $665.05 |
| 34299 | $4,647.40 |

| Claim Number | Recognized Claim |
|---|---|
| 34300 | $6,816.40 |
| 34301 | $37.00 |
| 34302 | $66.95 |
| 34304 | $111.90 |
| 34305 | $3,864.10 |
| 34306 | $102.15 |
| 34307 | $293.75 |
| 34309 | $37.00 |
| 34310 | $14.00 |
| 34311 | $9.00 |
| 34312 | $3,011.20 |
| 34313 | $28.30 |
| 34314 | $82.00 |
| 34316 | $97.00 |
| 34317 | $434.45 |
| 34319 | $18.00 |
| 34320 | $43.75 |
| 34321 | $324.00 |
| 34322 | $62.00 |
| 34323 | $1,517.60 |
| 34324 | $10.15 |
| 34325 | $543.10 |
| 34326 | $23.00 |
| 34327 | $569.60 |
| 34328 | $117.95 |
| 34329 | $2,505.85 |
| 34330 | $345.65 |
| 34331 | $913.90 |
| 34332 | $192.60 |
| 34333 | $9.00 |
| 34334 | $499.75 |
| 34335 | $103.40 |
| 34337 | $77.00 |
| 34338 | $41.00 |
| 34339 | $110.80 |
| 34340 | $2,661.65 |
| 34341 | $137.45 |
| 34342 | $23.00 |
| 34343 | $60.00 |

| Claim Number | Recognized Claim |
|---|---|
| 34344 | $124.00 |
| 34345 | $56.00 |
| 34346 | $288.85 |
| 34347 | $39.80 |
| 34348 | $1,526.50 |
| 34349 | $9.00 |
| 34350 | $9.00 |
| 34351 | $63.00 |
| 34352 | $323.75 |
| 34353 | $115.00 |
| 34354 | $18.00 |
| 34355 | $376.60 |
| 34356 | $9.00 |
| 34357 | $18.00 |
| 34358 | $557.00 |
| 34359 | $2,376.55 |
| 34360 | $78.00 |
| 34361 | $59.40 |
| 34362 | $336.35 |
| 34363 | $102.00 |
| 34364 | $9.00 |
| 34365 | $1,324.35 |
| 34366 | $468.00 |
| 34367 | $38.05 |
| 34368 | $305.25 |
| 34369 | $294.65 |
| 34370 | $374.70 |
| 34371 | $118.00 |
| 34372 | $2,133.55 |
| 34373 | $290.35 |
| 34374 | $591.90 |
| 34375 | $69.00 |
| 34376 | $41.00 |
| 34377 | $155.45 |
| 34378 | $32.60 |
| 34379 | $461.00 |
| 34380 | $1,743.80 |
| 34381 | $42.00 |
| 34384 | $93.80 |

| Claim Number | Recognized Claim |
|---:|---:|
| 34385 | $1,480.70 |
| 34386 | $75.70 |
| 34387 | $45.20 |
| 34388 | $69.00 |
| 34389 | $1,367.15 |
| 34390 | $23.00 |
| 34391 | $269.45 |
| 34392 | $2,401.30 |
| 34393 | $106.00 |
| 34394 | $26.45 |
| 34396 | $346.25 |
| 34397 | $2,361.55 |
| 34398 | $451.00 |
| 34400 | $9.00 |
| 34401 | $29.30 |
| 34402 | $1,844.15 |
| 34403 | $1,259.00 |
| 34404 | $332.00 |
| 34405 | $50.00 |
| 34406 | $85.10 |
| 34407 | $41.00 |
| 34408 | $27.00 |
| 34409 | $105.30 |
| 34410 | $23.00 |
| 34411 | $75.50 |
| 34412 | $1,059.70 |
| 34413 | $75.00 |
| 34414 | $84.40 |
| 34415 | $1,577.50 |
| 34418 | $325.00 |
| 34419 | $67.45 |
| 34420 | $1,582.25 |
| 34422 | $99.90 |
| 34423 | $198.85 |
| 34424 | $14.00 |
| 34425 | $132.80 |
| 34426 | $941.95 |
| 34427 | $1,829.05 |
| 34429 | $578.40 |

| Claim Number | Recognized Claim |
|---|---|
| 34430 | $9.00 |
| 34431 | $18.00 |
| 34432 | $97.00 |
| 34433 | $105.55 |
| 34435 | $18.30 |
| 34436 | $1,282.00 |
| 34437 | $73.00 |
| 34438 | $1.20 |
| 34439 | $14.00 |
| 34440 | $703.95 |
| 34441 | $12.45 |
| 34442 | $1,084.30 |
| 34443 | $18.00 |
| 34444 | $18.00 |
| 34445 | $1,831.45 |
| 34446 | $199.50 |
| 34447 | $556.35 |
| 34448 | $111.00 |
| 34449 | $47.55 |
| 34450 | $33.00 |
| 34451 | $1,172.85 |
| 34452 | $163.00 |
| 34453 | $674.60 |
| 34455 | $9.00 |
| 34456 | $14.00 |
| 34457 | $161.00 |
| 34458 | $1,290.05 |
| 34459 | $955.05 |
| 34460 | $34.15 |
| 34461 | $238.55 |
| 34462 | $613.55 |
| 34463 | $9.00 |
| 34465 | $720.15 |
| 34466 | $65.80 |
| 34467 | $947.20 |
| 34468 | $330.65 |
| 34469 | $45.00 |
| 34470 | $158.40 |
| 34471 | $250.70 |

| Claim Number | Recognized Claim |
|---|---|
| 34472 | $180.15 |
| 34473 | $1,556.70 |
| 34474 | $42.15 |
| 34475 | $50.60 |
| 34476 | $46.50 |
| 34477 | $64.15 |
| 34478 | $2,669.30 |
| 34479 | $125.25 |
| 34480 | $746.20 |
| 34481 | $129.00 |
| 34482 | $102.50 |
| 34483 | $92.00 |
| 34486 | $138.20 |
| 34487 | $1,400.85 |
| 34488 | $46.00 |
| 34489 | $676.25 |
| 34490 | $999.45 |
| 34491 | $9.00 |
| 34492 | $278.20 |
| 34493 | $5,025.25 |
| 34494 | $1,156.00 |
| 34495 | $371.10 |
| 34496 | $226.45 |
| 34497 | $219.00 |
| 34499 | $803.10 |
| 34500 | $67.85 |
| 34501 | $1,516.20 |
| 34502 | $477.00 |
| 34503 | $18.00 |
| 34504 | $6,241.90 |
| 34505 | $262.10 |
| 34506 | $668.25 |
| 34508 | $9.00 |
| 34509 | $60.00 |
| 34510 | $1,903.75 |
| 34511 | $931.95 |
| 34512 | $32.00 |
| 34513 | $206.65 |
| 34514 | $269.00 |

| Claim Number | Recognized Claim |
|---|---|
| 34515 | $45.00 |
| 34516 | $23.00 |
| 34517 | $28.35 |
| 34518 | $41.00 |
| 34519 | $108.60 |
| 34520 | $14.00 |
| 34521 | $9.70 |
| 34522 | $9.00 |
| 34523 | $645.50 |
| 34524 | $9.70 |
| 34525 | $44.20 |
| 34526 | $168.40 |
| 34527 | $64.00 |
| 34528 | $237.00 |
| 34529 | $9.00 |
| 34530 | $139.00 |
| 34531 | $14.80 |
| 34532 | $32.00 |
| 34533 | $41.00 |
| 34534 | $18.00 |
| 34535 | $313.55 |
| 34536 | $282.50 |
| 34537 | $2,160.90 |
| 34538 | $14.00 |
| 34539 | $563.95 |
| 34540 | $46.25 |
| 34541 | $78.00 |
| 34542 | $308.50 |
| 34543 | $2,979.80 |
| 34544 | $998.40 |
| 34545 | $48.65 |
| 34546 | $9.00 |
| 34547 | $271.90 |
| 34548 | $142.10 |
| 34549 | $387.50 |
| 34550 | $730.30 |
| 34551 | $137.85 |
| 34552 | $49.50 |
| 34554 | $2,385.05 |

| Claim Number | Recognized Claim |
|---|---|
| 34555 | $2,100.40 |
| 34556 | $83.30 |
| 34557 | $235.70 |
| 34558 | $82.00 |
| 34559 | $306.70 |
| 34560 | $889.95 |
| 34561 | $106.55 |
| 34562 | $559.10 |
| 34563 | $109.35 |
| 34564 | $95.10 |
| 34565 | $329.35 |
| 34568 | $3,352.45 |
| 34569 | $1,267.10 |
| 34570 | $685.30 |
| 34571 | $422.20 |
| 34572 | $206.15 |
| 34573 | $10.05 |
| 34574 | $62.05 |
| 34575 | $135.00 |
| 34577 | $9.00 |
| 34578 | $3,661.85 |
| 34579 | $292.75 |
| 34580 | $211.00 |
| 34581 | $275.00 |
| 34582 | $131.35 |
| 34583 | $218.00 |
| 34585 | $96.00 |
| 34586 | $1,216.65 |
| 34587 | $83.00 |
| 34590 | $1,199.90 |
| 34591 | $923.10 |
| 34592 | $939.65 |
| 34593 | $391.05 |
| 34594 | $1,171.50 |
| 34595 | $928.90 |
| 34596 | $152.00 |
| 34597 | $462.10 |
| 34598 | $528.35 |
| 34599 | $195.65 |

| Claim Number | Recognized Claim |
|---|---|
| 34600 | $243.60 |
| 34601 | $159.00 |
| 34602 | $66.35 |
| 34603 | $23.00 |
| 34604 | $18.75 |
| 34605 | $9.00 |
| 34606 | $9.00 |
| 34607 | $32.00 |
| 34608 | $3,762.75 |
| 34609 | $97.40 |
| 34610 | $385.75 |
| 34611 | $9.00 |
| 34612 | $6,059.90 |
| 34613 | $1,232.30 |
| 34614 | $333.00 |
| 34615 | $1,566.10 |
| 34616 | $438.00 |
| 34617 | $1,367.05 |
| 34618 | $120.00 |
| 34619 | $14.00 |
| 34620 | $102.75 |
| 34621 | $3,210.55 |
| 34622 | $32.00 |
| 34623 | $245.85 |
| 34624 | $32.00 |
| 34625 | $3,412.60 |
| 34626 | $90.00 |
| 34627 | $523.80 |
| 34628 | $9.00 |
| 34629 | $32.00 |
| 34631 | $729.00 |
| 34632 | $9.00 |
| 34633 | $1,546.15 |
| 34634 | $20.60 |
| 34635 | $9.00 |
| 34636 | $2,208.25 |
| 34637 | $3,381.40 |
| 34638 | $1,134.25 |
| 34639 | $23.00 |

| Claim Number | Recognized Claim |
|---|---|
| 34640 | $9.00 |
| 34641 | $2,701.40 |
| 34642 | $23.00 |
| 34643 | $9.00 |
| 34644 | $9.00 |
| 34645 | $304.20 |
| 34646 | $41.20 |
| 34647 | $18.55 |
| 34648 | $281.10 |
| 34649 | $92.65 |
| 34650 | $6,455.90 |
| 34651 | $82.00 |
| 34652 | $718.50 |
| 34653 | $1,293.45 |
| 34654 | $311.90 |
| 34655 | $365.70 |
| 34656 | $131.45 |
| 34657 | $134.00 |
| 34658 | $37.00 |
| 34659 | $9.00 |
| 34660 | $1,236.80 |
| 34661 | $91.50 |
| 34662 | $635.55 |
| 34663 | $175.85 |
| 34664 | $125.00 |
| 34665 | $621.20 |
| 34666 | $671.85 |
| 34667 | $1,177.65 |
| 34668 | $218.50 |
| 34669 | $358.00 |
| 34670 | $774.20 |
| 34671 | $182.00 |
| 34672 | $1,868.35 |
| 34673 | $287.45 |
| 34674 | $82.25 |
| 34675 | $32.30 |
| 34676 | $133.45 |
| 34677 | $357.00 |
| 34678 | $9.75 |

| Claim Number | Recognized Claim |
|---|---|
| 34679 | $49.25 |
| 34680 | $152.35 |
| 34681 | $212.45 |
| 34682 | $166.00 |
| 34683 | $113.25 |
| 34684 | $1,072.95 |
| 34685 | $9.00 |
| 34686 | $18.00 |
| 34687 | $126.90 |
| 34688 | $41.00 |
| 34689 | $158.10 |
| 34690 | $646.50 |
| 34691 | $230.80 |
| 34692 | $96.00 |
| 34693 | $881.60 |
| 34694 | $441.80 |
| 34695 | $680.60 |
| 34696 | $9.00 |
| 34697 | $9.20 |
| 34698 | $112.65 |
| 34699 | $421.85 |
| 34700 | $243.00 |
| 34701 | $9.00 |
| 34702 | $1,480.15 |
| 34703 | $572.20 |
| 34704 | $35.50 |
| 34705 | $9.60 |
| 34706 | $72.10 |
| 34708 | $106.00 |
| 34709 | $24.25 |
| 34710 | $1,761.70 |
| 34711 | $1,406.55 |
| 34712 | $1,358.50 |
| 34713 | $41.00 |
| 34715 | $32.85 |
| 34716 | $19.05 |
| 34717 | $387.35 |
| 34718 | $18.00 |
| 34719 | $213.50 |

| Claim Number | Recognized Claim |
|---|---|
| 34720 | $2,450.40 |
| 34721 | $46.00 |
| 34722 | $177.85 |
| 34723 | $55.00 |
| 34724 | $527.00 |
| 34725 | $5,798.85 |
| 34726 | $1,429.60 |
| 34727 | $242.00 |
| 34728 | $69.70 |
| 34729 | $99.40 |
| 34730 | $1,715.45 |
| 34731 | $2,424.75 |
| 34732 | $79.00 |
| 34733 | $2,570.50 |
| 34734 | $120.00 |
| 34735 | $384.40 |
| 34736 | $1,819.25 |
| 34737 | $33.60 |
| 34738 | $3,432.00 |
| 34739 | $323.90 |
| 34740 | $3,748.80 |
| 34741 | $64.00 |
| 34742 | $148.35 |
| 34743 | $74.25 |
| 34744 | $575.55 |
| 34745 | $9.00 |
| 34746 | $11.85 |
| 34747 | $74.00 |
| 34748 | $11.60 |
| 34749 | $54.00 |
| 34750 | $32.00 |
| 34751 | $3,376.80 |
| 34752 | $128.50 |
| 34753 | $152.00 |
| 34754 | $9.15 |
| 34755 | $260.40 |
| 34756 | $1,684.65 |
| 34757 | $118.70 |
| 34758 | $432.00 |

| Claim Number | Recognized Claim |
|---|---|
| 34759 | $110.20 |
| 34760 | $14.00 |
| 34761 | $511.45 |
| 34762 | $117.00 |
| 34763 | $166.35 |
| 34764 | $593.00 |
| 34765 | $1,420.40 |
| 34766 | $120.00 |
| 34767 | $64.85 |
| 34768 | $41.40 |
| 34769 | $59.00 |
| 34770 | $32.00 |
| 34771 | $18.00 |
| 34772 | $1,803.40 |
| 34773 | $81.30 |
| 34774 | $226.50 |
| 34775 | $1,650.85 |
| 34776 | $78.00 |
| 34777 | $3,491.50 |
| 34778 | $337.00 |
| 34779 | $198.70 |
| 34780 | $283.75 |
| 34782 | $2,765.45 |
| 34783 | $473.65 |
| 34784 | $762.80 |
| 34785 | $267.95 |
| 34786 | $0.35 |
| 34787 | $9.00 |
| 34788 | $73.00 |
| 34789 | $42.45 |
| 34790 | $767.60 |
| 34792 | $9.00 |
| 34793 | $333.50 |
| 34794 | $381.05 |
| 34795 | $1,363.60 |
| 34796 | $156.70 |
| 34797 | $228.25 |
| 34799 | $9.00 |
| 34801 | $434.70 |

| Claim Number | Recognized Claim |
|---|---|
| 34802 | $3,009.15 |
| 34803 | $864.90 |
| 34804 | $3,069.90 |
| 34805 | $97.00 |
| 34806 | $36.00 |
| 34807 | $44.15 |
| 34808 | $2.05 |
| 34810 | $512.00 |
| 34811 | $9.00 |
| 34812 | $9.00 |
| 34813 | $95.30 |
| 34814 | $1,849.75 |
| 34815 | $32.00 |
| 34816 | $519.65 |
| 34817 | $9.00 |
| 34818 | $1,367.95 |
| 34819 | $9.00 |
| 34820 | $153.30 |
| 34821 | $46.45 |
| 34822 | $9.00 |
| 34823 | $93.85 |
| 34824 | $70.65 |
| 34825 | $253.50 |
| 34826 | $23.00 |
| 34827 | $521.50 |
| 34828 | $361.00 |
| 34829 | $323.00 |
| 34831 | $35.55 |
| 34832 | $32.00 |
| 34833 | $58.70 |
| 34834 | $81.50 |
| 34835 | $37.60 |
| 34836 | $1,185.95 |
| 34837 | $12.00 |
| 34838 | $737.90 |
| 34839 | $12.20 |
| 34840 | $95.55 |
| 34841 | $311.65 |
| 34842 | $656.45 |

| Claim Number | Recognized Claim |
|---|---|
| 34843 | $7,774.45 |
| 34844 | $14.00 |
| 34845 | $577.00 |
| 34846 | $121.95 |
| 34847 | $737.50 |
| 34848 | $4,652.00 |
| 34849 | $228.15 |
| 34850 | $41.00 |
| 34851 | $1,314.45 |
| 34852 | $93.00 |
| 34853 | $9.00 |
| 34854 | $332.85 |
| 34855 | $102.00 |
| 34856 | $1,868.55 |
| 34857 | $9.00 |
| 34858 | $27.50 |
| 34859 | $481.50 |
| 34860 | $121.80 |
| 34861 | $156.35 |
| 34862 | $987.00 |
| 34865 | $9.00 |
| 34866 | $23.20 |
| 34867 | $2,030.15 |
| 34868 | $27.00 |
| 34869 | $312.90 |
| 34870 | $369.85 |
| 34871 | $534.55 |
| 34872 | $353.55 |
| 34873 | $371.55 |
| 34874 | $9.00 |
| 34875 | $9.00 |
| 34876 | $243.00 |
| 34877 | $73.70 |
| 34878 | $60.00 |
| 34879 | $1,546.85 |
| 34880 | $128.70 |
| 34881 | $129.90 |
| 34882 | $73.00 |
| 34883 | $3,261.60 |

| Claim Number | Recognized Claim |
|---|---|
| 34884 | $436.75 |
| 34885 | $94.15 |
| 34886 | $9.00 |
| 34888 | $18.00 |
| 34889 | $583.55 |
| 34890 | $236.00 |
| 34891 | $565.50 |
| 34892 | $2,082.20 |
| 34893 | $98.50 |
| 34895 | $9.70 |
| 34896 | $78.00 |
| 34897 | $187.60 |
| 34898 | $25.55 |
| 34900 | $23.00 |
| 34901 | $346.55 |
| 34902 | $23.00 |
| 34903 | $1,138.60 |
| 34904 | $232.20 |
| 34906 | $40.40 |
| 34907 | $452.15 |
| 34908 | $14.00 |
| 34909 | $32.00 |
| 34910 | $182.00 |
| 34911 | $576.55 |
| 34912 | $4,365.10 |
| 34913 | $289.70 |
| 34914 | $9.00 |
| 34915 | $54.00 |
| 34916 | $147.45 |
| 34917 | $1,151.75 |
| 34918 | $953.05 |
| 34919 | $449.95 |
| 34920 | $116.10 |
| 34921 | $645.65 |
| 34923 | $26.45 |
| 34924 | $55.00 |
| 34925 | $23.00 |
| 34927 | $172.35 |
| 34928 | $102.40 |

| Claim Number | Recognized Claim |
|---|---|
| 34929 | $83.00 |
| 34930 | $922.35 |
| 34931 | $257.00 |
| 34932 | $356.60 |
| 34933 | $474.00 |
| 34934 | $64.95 |
| 34935 | $237.75 |
| 34936 | $1,028.90 |
| 34937 | $275.25 |
| 34938 | $9.00 |
| 34939 | $802.90 |
| 34940 | $2,976.15 |
| 34941 | $4,562.95 |
| 34942 | $477.25 |
| 34943 | $43.15 |
| 34944 | $41.00 |
| 34945 | $303.00 |
| 34946 | $105.30 |
| 34947 | $41.75 |
| 34948 | $1,445.80 |
| 34949 | $329.20 |
| 34950 | $1,669.70 |
| 34951 | $93.15 |
| 34952 | $10,910.70 |
| 34953 | $111.00 |
| 34954 | $50.40 |
| 34955 | $1,262.00 |
| 34956 | $365.95 |
| 34957 | $1,367.00 |
| 34958 | $48.65 |
| 34959 | $151.00 |
| 34960 | $1,203.35 |
| 34961 | $55.85 |
| 34962 | $2,044.55 |
| 34963 | $409.00 |
| 34964 | $1,742.80 |
| 34965 | $23.00 |
| 34966 | $41.00 |
| 34967 | $770.30 |

| Claim Number | Recognized Claim |
|---|---|
| 34968 | $9.00 |
| 34969 | $101.00 |
| 34970 | $1,645.15 |
| 34971 | $422.05 |
| 34972 | $89.65 |
| 34973 | $32.50 |
| 34974 | $9.00 |
| 34975 | $9.00 |
| 34976 | $9.00 |
| 34977 | $971.55 |
| 34978 | $1,808.70 |
| 34979 | $9,793.00 |
| 34980 | $56.75 |
| 34981 | $50.00 |
| 34982 | $107.85 |
| 34983 | $515.80 |
| 34984 | $9.00 |
| 34985 | $9.00 |
| 34986 | $493.80 |
| 34987 | $47.25 |
| 34988 | $43.25 |
| 34989 | $926.20 |
| 34990 | $50.00 |
| 34991 | $97.35 |
| 34992 | $89.20 |
| 34993 | $1,448.65 |
| 34994 | $18.00 |
| 34995 | $1,149.85 |
| 34996 | $292.05 |
| 34997 | $340.00 |
| 34998 | $2,146.70 |
| 34999 | $295.50 |
| 35000 | $58.50 |
| 35001 | $25.10 |
| 35003 | $9.00 |
| 35004 | $18.00 |
| 35005 | $304.45 |
| 35006 | $3,351.50 |
| 35007 | $63.00 |

| Claim Number | Recognized Claim |
|---|---|
| 35008 | $13,115.05 |
| 35009 | $97.50 |
| 35010 | $9.00 |
| 35011 | $1,129.40 |
| 35012 | $19.55 |
| 35013 | $5,966.30 |
| 35014 | $676.75 |
| 35015 | $9.00 |
| 35016 | $1,508.95 |
| 35017 | $1,650.05 |
| 35018 | $9.00 |
| 35019 | $349.95 |
| 35020 | $2,959.45 |
| 35021 | $162.45 |
| 35022 | $6,973.20 |
| 35023 | $23.00 |
| 35024 | $61.90 |
| 35025 | $162.60 |
| 35026 | $45.00 |
| 35027 | $1,015.70 |
| 35028 | $304.75 |
| 35029 | $57.25 |
| 35030 | $1,368.00 |
| 35031 | $434.75 |
| 35032 | $243.00 |
| 35033 | $238.35 |
| 35034 | $628.80 |
| 35035 | $841.35 |
| 35036 | $147.85 |
| 35037 | $4,224.10 |
| 35038 | $1,444.05 |
| 35039 | $231.00 |
| 35041 | $5,485.80 |
| 35044 | $28.40 |
| 35045 | $2,367.55 |
| 35046 | $283.00 |
| 35047 | $352.20 |
| 35048 | $1,625.90 |
| 35049 | $147.55 |

| Claim Number | Recognized Claim |
|---|---|
| 35050 | $2,266.75 |
| 35051 | $65.85 |
| 35052 | $1,122.70 |
| 35053 | $83.00 |
| 35054 | $88.65 |
| 35055 | $349.75 |
| 35056 | $55.00 |
| 35057 | $2,729.60 |
| 35058 | $1,091.30 |
| 35059 | $325.00 |
| 35060 | $44.65 |
| 35061 | $1,212.70 |
| 35062 | $36.00 |
| 35063 | $215.40 |
| 35064 | $261.30 |
| 35065 | $228.35 |
| 35066 | $45.00 |
| 35067 | $184.00 |
| 35068 | $171.00 |
| 35069 | $50.35 |
| 35070 | $158.30 |
| 35073 | $57,024.55 |
| 35074 | $427.00 |
| 35075 | $1,154.35 |
| 35076 | $74.45 |
| 35077 | $1,647.00 |
| 35078 | $240.45 |
| 35079 | $23.00 |
| 35080 | $328.75 |
| 35081 | $9.00 |
| 35082 | $106.50 |
| 35084 | $1,669.60 |
| 35085 | $571.40 |
| 35086 | $23.00 |
| 35087 | $1,162.45 |
| 35088 | $20.30 |
| 35089 | $122.90 |
| 35090 | $67.50 |
| 35092 | $209.00 |

| Claim Number | Recognized Claim |
|---|---|
| 35093 | $0.75 |
| 35094 | $1,402.75 |
| 35095 | $64.20 |
| 35096 | $1,835.40 |
| 35097 | $212.40 |
| 35098 | $1,215.00 |
| 35099 | $111.00 |
| 35100 | $32.25 |
| 35101 | $9.00 |
| 35102 | $23.00 |
| 35103 | $32.00 |
| 35104 | $19.95 |
| 35105 | $278.50 |
| 35106 | $1,943.05 |
| 35107 | $83.00 |
| 35108 | $748.25 |
| 35109 | $41.35 |
| 35110 | $139.00 |
| 35111 | $50.00 |
| 35112 | $252.95 |
| 35113 | $2,690.50 |
| 35114 | $1,081.75 |
| 35115 | $407.60 |
| 35116 | $1,982.05 |
| 35117 | $177.00 |
| 35118 | $274.95 |
| 35120 | $85.65 |
| 35121 | $74.00 |
| 35122 | $288.55 |
| 35123 | $557.75 |
| 35124 | $9.85 |
| 35125 | $180.90 |
| 35126 | $477.00 |
| 35127 | $44.80 |
| 35128 | $182.90 |
| 35129 | $18.00 |
| 35130 | $1,501.60 |
| 35131 | $917.00 |
| 35132 | $572.45 |

| Claim Number | Recognized Claim |
|---|---|
| 35133 | $394.05 |
| 35134 | $236.95 |
| 35135 | $249.15 |
| 35136 | $93.50 |
| 35137 | $239.30 |
| 35138 | $83.00 |
| 35139 | $1,521.70 |
| 35140 | $672.25 |
| 35141 | $388.20 |
| 35142 | $333.80 |
| 35143 | $263.15 |
| 35144 | $429.95 |
| 35145 | $174.45 |
| 35146 | $2,057.35 |
| 35147 | $9.00 |
| 35148 | $103.15 |
| 35149 | $1,076.80 |
| 35150 | $11.80 |
| 35151 | $45.00 |
| 35152 | $96.30 |
| 35153 | $1,429.95 |
| 35154 | $1,974.05 |
| 35155 | $41.00 |
| 35156 | $55.00 |
| 35157 | $722.65 |
| 35158 | $436.00 |
| 35159 | $317.50 |
| 35160 | $645.35 |
| 35161 | $1,123.80 |
| 35162 | $41.20 |
| 35163 | $305.00 |
| 35164 | $175.25 |
| 35165 | $87.75 |
| 35166 | $802.95 |
| 35167 | $907.15 |
| 35168 | $797.30 |
| 35169 | $1,784.80 |
| 35170 | $784.85 |
| 35171 | $270.70 |

| Claim Number | Recognized Claim |
|---|---|
| 35172 | $1,503.20 |
| 35173 | $892.90 |
| 35174 | $46.75 |
| 35175 | $404.00 |
| 35176 | $18.35 |
| 35177 | $301.95 |
| 35178 | $531.20 |
| 35179 | $814.00 |
| 35180 | $50.00 |
| 35181 | $1,635.00 |
| 35182 | $182.80 |
| 35183 | $911.95 |
| 35184 | $60.60 |
| 35185 | $2.95 |
| 35186 | $274.20 |
| 35187 | $42.00 |
| 35188 | $16.95 |
| 35189 | $3,108.45 |
| 35190 | $99.00 |
| 35191 | $825.10 |
| 35192 | $82.00 |
| 35194 | $102.90 |
| 35195 | $1,474.30 |
| 35196 | $2,457.15 |
| 35197 | $9.00 |
| 35198 | $2,377.95 |
| 35199 | $3,393.85 |
| 35200 | $2,425.85 |
| 35201 | $368.15 |
| 35202 | $451.90 |
| 35203 | $555.20 |
| 35204 | $962.70 |
| 35205 | $115.00 |
| 35206 | $1,381.60 |
| 35207 | $1,194.35 |
| 35208 | $50.00 |
| 35209 | $329.00 |
| 35210 | $127.30 |
| 35211 | $59.25 |

| Claim Number | Recognized Claim |
|---|---|
| 35212 | $9.00 |
| 35213 | $43.25 |
| 35214 | $46.00 |
| 35215 | $514.15 |
| 35216 | $3,694.20 |
| 35217 | $88.00 |
| 35218 | $9.00 |
| 35219 | $318.25 |
| 35220 | $1,986.90 |
| 35221 | $152.30 |
| 35223 | $761.40 |
| 35224 | $602.40 |
| 35225 | $30.65 |
| 35226 | $700.60 |
| 35227 | $383.70 |
| 35228 | $14.90 |
| 35230 | $620.85 |
| 35231 | $15.75 |
| 35232 | $254.35 |
| 35233 | $1,241.25 |
| 35234 | $76.70 |
| 35235 | $1,062.90 |
| 35236 | $831.20 |
| 35238 | $1,990.95 |
| 35239 | $1,857.60 |
| 35240 | $3,233.15 |
| 35241 | $99.00 |
| 35242 | $2,315.05 |
| 35243 | $44.80 |
| 35244 | $466.15 |
| 35246 | $651.45 |
| 35247 | $106.00 |
| 35248 | $7,580.60 |
| 35249 | $267.00 |
| 35250 | $9.00 |
| 35251 | $2,270.80 |
| 35252 | $32.00 |
| 35253 | $81.15 |
| 35254 | $129.00 |

| Claim Number | Recognized Claim |
|---|---|
| 35255 | $27.50 |
| 35256 | $1,961.60 |
| 35257 | $560.30 |
| 35258 | $418.65 |
| 35259 | $2,423.05 |
| 35260 | $14.00 |
| 35261 | $1,077.25 |
| 35262 | $435.80 |
| 35263 | $2,570.60 |
| 35264 | $88.00 |
| 35265 | $1,174.90 |
| 35266 | $608.40 |
| 35267 | $2,324.45 |
| 35269 | $1,567.65 |
| 35270 | $737.20 |
| 35271 | $14.00 |
| 35272 | $1,688.15 |
| 35273 | $1,430.35 |
| 35274 | $446.65 |
| 35275 | $69.25 |
| 35276 | $40.05 |
| 35278 | $286.00 |
| 35279 | $3,494.45 |
| 35280 | $14.00 |
| 35281 | $1,389.80 |
| 35282 | $1,935.85 |
| 35283 | $439.00 |
| 35284 | $251.65 |
| 35285 | $353.75 |
| 35286 | $1,128.00 |
| 35287 | $3,193.55 |
| 35288 | $802.10 |
| 35289 | $18.00 |
| 35290 | $42.00 |
| 35291 | $2,439.80 |
| 35292 | $4,494.95 |
| 35293 | $72.85 |
| 35294 | $386.75 |
| 35295 | $435.85 |

| Claim Number | Recognized Claim |
|---|---|
| 35296 | $306.65 |
| 35297 | $9.00 |
| 35298 | $107.80 |
| 35299 | $115.00 |
| 35300 | $272.30 |
| 35301 | $257.00 |
| 35303 | $23.00 |
| 35304 | $18.00 |
| 35305 | $14.70 |
| 35306 | $62.25 |
| 35308 | $309.75 |
| 35309 | $317.40 |
| 35310 | $41.00 |
| 35311 | $9.00 |
| 35312 | $424.75 |
| 35313 | $209.50 |
| 35314 | $28.00 |
| 35315 | $2.00 |
| 35316 | $18.35 |
| 35317 | $3,787.55 |
| 35318 | $23.00 |
| 35319 | $170.85 |
| 35321 | $1,383.50 |
| 35323 | $880.60 |
| 35325 | $311.45 |
| 35326 | $564.90 |
| 35327 | $514.05 |
| 35328 | $197.00 |
| 35329 | $680.05 |
| 35330 | $1,952.05 |
| 35331 | $18.00 |
| 35332 | $28.65 |
| 35333 | $570.35 |
| 35334 | $32.00 |
| 35335 | $336.25 |
| 35336 | $565.05 |
| 35337 | $9.00 |
| 35338 | $2,364.90 |
| 35340 | $152.00 |

| Claim Number | Recognized Claim |
|---|---|
| 35341 | $164.00 |
| 35342 | $1,103.95 |
| 35343 | $677.45 |
| 35345 | $160.00 |
| 35346 | $85.05 |
| 35348 | $144.30 |
| 35349 | $355.45 |
| 35350 | $573.80 |
| 35351 | $644.40 |
| 35352 | $404.00 |
| 35353 | $45.00 |
| 35354 | $1,238.90 |
| 35356 | $1,539.00 |
| 35357 | $616.35 |
| 35360 | $398.85 |
| 35361 | $635.70 |
| 35362 | $1,519.50 |
| 35363 | $50.00 |
| 35364 | $9.00 |
| 35365 | $72.90 |
| 35366 | $15.75 |
| 35367 | $93.75 |
| 35368 | $337.40 |
| 35369 | $243.45 |
| 35371 | $4.65 |
| 35372 | $80.70 |
| 35373 | $44.60 |
| 35374 | $1,316.35 |
| 35375 | $306.75 |
| 35376 | $2.00 |
| 35377 | $41.35 |
| 35378 | $39.00 |
| 35380 | $173.05 |
| 35382 | $1,392.45 |
| 35383 | $503.50 |
| 35384 | $92.25 |
| 35387 | $32.00 |
| 35388 | $551.00 |
| 35389 | $1,286.75 |

| Claim Number | Recognized Claim |
|---|---|
| 35390 | $726.95 |
| 35391 | $675.50 |
| 35392 | $3,109.30 |
| 35393 | $54.60 |
| 35394 | $371.00 |
| 35395 | $37.00 |
| 35396 | $37.00 |
| 35397 | $78.85 |
| 35398 | $9.00 |
| 35399 | $1,920.80 |
| 35400 | $18.30 |
| 35401 | $106.00 |
| 35402 | $40.60 |
| 35403 | $1,428.80 |
| 35404 | $1,159.70 |
| 35405 | $7,784.10 |
| 35406 | $488.60 |
| 35407 | $111.75 |
| 35408 | $499.10 |
| 35409 | $110.00 |
| 35410 | $1,460.00 |
| 35411 | $29.10 |
| 35412 | $1,343.60 |
| 35413 | $612.00 |
| 35414 | $10.80 |
| 35415 | $343.25 |
| 35417 | $55.00 |
| 35418 | $9.00 |
| 35419 | $34.75 |
| 35420 | $3,125.90 |
| 35421 | $59.00 |
| 35422 | $882.10 |
| 35424 | $498.90 |
| 35425 | $356.90 |
| 35426 | $87.85 |
| 35427 | $65.25 |
| 35428 | $293.35 |
| 35429 | $89.00 |
| 35430 | $502.95 |

| Claim Number | Recognized Claim |
|---|---|
| 35431 | $2,323.65 |
| 35432 | $1,742.20 |
| 35433 | $60.00 |
| 35434 | $81.70 |
| 35435 | $114.70 |
| 35436 | $129.00 |
| 35437 | $1,159.60 |
| 35438 | $2,310.50 |
| 35439 | $3,469.95 |
| 35440 | $129.75 |
| 35441 | $9.00 |
| 35442 | $156.80 |
| 35444 | $141.30 |
| 35446 | $153.55 |
| 35447 | $46.00 |
| 35448 | $46.00 |
| 35449 | $2,302.95 |
| 35450 | $23.00 |
| 35451 | $56.05 |
| 35452 | $9.95 |
| 35453 | $9.00 |
| 35454 | $6,726.20 |
| 35455 | $801.20 |
| 35456 | $10.50 |
| 35457 | $2,961.90 |
| 35458 | $96.45 |
| 35459 | $33.05 |
| 35460 | $993.90 |
| 35461 | $103.20 |
| 35462 | $317.40 |
| 35463 | $4,778.35 |
| 35464 | $50.00 |
| 35465 | $55.05 |
| 35466 | $95.30 |
| 35467 | $54.50 |
| 35468 | $59.00 |
| 35469 | $101.00 |
| 35470 | $23.00 |
| 35471 | $41.00 |

| Claim Number | Recognized Claim |
|---|---|
| 35472 | $9.00 |
| 35473 | $189.05 |
| 35474 | $262.40 |
| 35475 | $1,034.00 |
| 35476 | $187.65 |
| 35477 | $268.35 |
| 35478 | $130.60 |
| 35479 | $1,470.40 |
| 35480 | $75.20 |
| 35481 | $152.65 |
| 35482 | $135.60 |
| 35483 | $170.00 |
| 35484 | $32.00 |
| 35485 | $23.00 |
| 35486 | $76.15 |
| 35488 | $18.55 |
| 35489 | $521.20 |
| 35490 | $524.65 |
| 35491 | $9.50 |
| 35492 | $88.50 |
| 35493 | $376.70 |
| 35494 | $55.00 |
| 35495 | $1,573.70 |
| 35496 | $203.70 |
| 35497 | $41.00 |
| 35498 | $113.25 |
| 35499 | $345.75 |
| 35500 | $897.85 |
| 35501 | $309.70 |
| 35502 | $464.25 |
| 35503 | $5.35 |
| 35504 | $742.65 |
| 35505 | $159.85 |
| 35506 | $121.05 |
| 35507 | $1,315.15 |
| 35508 | $719.15 |
| 35509 | $405.10 |
| 35511 | $23.00 |
| 35512 | $452.95 |

| Claim Number | Recognized Claim |
|---|---|
| 35514 | $126.75 |
| 35515 | $2,920.15 |
| 35516 | $97.00 |
| 35517 | $46.95 |
| 35518 | $245.00 |
| 35520 | $278.50 |
| 35521 | $9.00 |
| 35523 | $45.00 |
| 35525 | $314.40 |
| 35526 | $152.00 |
| 35527 | $188.00 |
| 35528 | $412.85 |
| 35529 | $9.00 |
| 35530 | $577.45 |
| 35531 | $90.10 |
| 35532 | $2,532.15 |
| 35533 | $606.35 |
| 35535 | $1,563.15 |
| 35536 | $286.35 |
| 35537 | $334.40 |
| 35538 | $23.00 |
| 35539 | $110.25 |
| 35540 | $23.00 |
| 35541 | $27.00 |
| 35542 | $403.00 |
| 35543 | $351.75 |
| 35544 | $646.75 |
| 35545 | $73.05 |
| 35546 | $246.00 |
| 35547 | $316.60 |
| 35548 | $44.60 |
| 35549 | $9.00 |
| 35550 | $451.00 |
| 35551 | $41.00 |
| 35552 | $3,421.95 |
| 35553 | $5.35 |
| 35554 | $797.55 |
| 35555 | $2,161.10 |
| 35556 | $27.00 |

| Claim Number | Recognized Claim |
|---|---|
| 35557 | $431.45 |
| 35558 | $685.55 |
| 35559 | $533.00 |
| 35560 | $515.65 |
| 35561 | $314.10 |
| 35562 | $1,097.95 |
| 35563 | $18.45 |
| 35564 | $352.50 |
| 35565 | $1,869.85 |
| 35566 | $1,175.35 |
| 35567 | $898.75 |
| 35569 | $2,715.40 |
| 35570 | $549.75 |
| 35571 | $64.00 |
| 35572 | $147.15 |
| 35573 | $388.65 |
| 35574 | $50.00 |
| 35575 | $102.00 |
| 35576 | $1,332.40 |
| 35577 | $36.70 |
| 35578 | $618.85 |
| 35579 | $50.00 |
| 35580 | $1,969.15 |
| 35581 | $1,493.30 |
| 35582 | $291.00 |
| 35583 | $1,588.30 |
| 35584 | $262.90 |
| 35585 | $85.00 |
| 35586 | $712.55 |
| 35587 | $88.00 |
| 35588 | $176.55 |
| 35589 | $9.00 |
| 35590 | $107.25 |
| 35591 | $97.00 |
| 35592 | $667.65 |
| 35593 | $27.00 |
| 35594 | $201.75 |
| 35595 | $238.75 |
| 35596 | $78.00 |

| Claim Number | Recognized Claim |
|---|---|
| 35597 | $4.15 |
| 35598 | $106.30 |
| 35599 | $110.00 |
| 35600 | $658.80 |
| 35601 | $430.75 |
| 35602 | $27.00 |
| 35603 | $205.80 |
| 35604 | $237.60 |
| 35605 | $14.00 |
| 35606 | $226.00 |
| 35607 | $3,124.35 |
| 35608 | $37.00 |
| 35609 | $18.00 |
| 35610 | $500.40 |
| 35611 | $209.95 |
| 35612 | $1,421.35 |
| 35613 | $54.00 |
| 35614 | $79.35 |
| 35615 | $168.00 |
| 35616 | $9.00 |
| 35617 | $431.75 |
| 35618 | $114.00 |
| 35619 | $72.65 |
| 35620 | $1,206.00 |
| 35621 | $9.00 |
| 35622 | $617.65 |
| 35623 | $153.45 |
| 35624 | $55.00 |
| 35625 | $565.00 |
| 35626 | $144.40 |
| 35627 | $437.45 |
| 35628 | $2,411.35 |
| 35629 | $147.30 |
| 35631 | $103.15 |
| 35632 | $1,909.05 |
| 35633 | $349.35 |
| 35634 | $4.70 |
| 35636 | $261.00 |
| 35637 | $36.75 |

| Claim Number | Recognized Claim |
|---|---|
| 35638 | $255.20 |
| 35639 | $341.50 |
| 35640 | $80.65 |
| 35641 | $845.50 |
| 35642 | $82.00 |
| 35643 | $2.80 |
| 35644 | $651.80 |
| 35645 | $826.20 |
| 35646 | $4,386.80 |
| 35647 | $9.00 |
| 35648 | $2,181.40 |
| 35649 | $143.25 |
| 35650 | $124.00 |
| 35652 | $399.00 |
| 35653 | $156.90 |
| 35654 | $9.00 |
| 35656 | $3.80 |
| 35657 | $810.20 |
| 35658 | $9.00 |
| 35659 | $1,870.55 |
| 35660 | $804.70 |
| 35661 | $106.65 |
| 35662 | $3,198.05 |
| 35663 | $37.00 |
| 35665 | $9.00 |
| 35666 | $1,209.20 |
| 35667 | $368.10 |
| 35668 | $138.25 |
| 35669 | $718.60 |
| 35670 | $808.80 |
| 35672 | $27.00 |
| 35673 | $70.40 |
| 35674 | $123.40 |
| 35675 | $41.00 |
| 35676 | $144.00 |
| 35677 | $410.50 |
| 35678 | $487.80 |
| 35679 | $45.00 |
| 35680 | $386.70 |

| Claim Number | Recognized Claim |
|---|---|
| 35681 | $1,243.65 |
| 35682 | $228.60 |
| 35683 | $3,025.55 |
| 35684 | $79.65 |
| 35685 | $134.30 |
| 35686 | $662.40 |
| 35687 | $500.05 |
| 35688 | $411.30 |
| 35689 | $23.00 |
| 35690 | $780.90 |
| 35692 | $42.00 |
| 35693 | $431.95 |
| 35694 | $127.85 |
| 35696 | $1,711.65 |
| 35697 | $507.95 |
| 35698 | $23.00 |
| 35699 | $4,935.55 |
| 35700 | $46.50 |
| 35701 | $88.00 |
| 35702 | $23.00 |
| 35704 | $1,681.60 |
| 35705 | $10,002.30 |
| 35706 | $85.90 |
| 35707 | $9.00 |
| 35708 | $1,841.90 |
| 35709 | $12,274.35 |
| 35710 | $46.00 |
| 35711 | $407.20 |
| 35713 | $650.85 |
| 35714 | $350.45 |
| 35715 | $33.95 |
| 35716 | $9.00 |
| 35717 | $309.00 |
| 35718 | $153.35 |
| 35719 | $144.00 |
| 35720 | $1,876.95 |
| 35721 | $1,773.80 |
| 35722 | $58.90 |
| 35723 | $2,519.00 |

| Claim Number | Recognized Claim |
|---|---|
| 35724 | $160.25 |
| 35725 | $5,095.80 |
| 35726 | $111.00 |
| 35727 | $534.75 |
| 35728 | $23.00 |
| 35729 | $260.80 |
| 35730 | $19.45 |
| 35731 | $111.00 |
| 35732 | $162.20 |
| 35733 | $60.00 |
| 35735 | $86.00 |
| 35736 | $329.75 |
| 35737 | $38.70 |
| 35738 | $37.00 |
| 35739 | $236.00 |
| 35740 | $138.15 |
| 35741 | $13,362.70 |
| 35742 | $312.00 |
| 35743 | $292.00 |
| 35744 | $14.00 |
| 35745 | $689.25 |
| 35746 | $9.00 |
| 35747 | $890.80 |
| 35748 | $2,842.85 |
| 35749 | $24.50 |
| 35750 | $520.80 |
| 35751 | $5,782.10 |
| 35752 | $529.90 |
| 35753 | $1,225.75 |
| 35754 | $111.90 |
| 35755 | $543.80 |
| 35756 | $55.45 |
| 35757 | $168.65 |
| 35758 | $68.00 |
| 35759 | $238.00 |
| 35760 | $120.95 |
| 35762 | $216.85 |
| 35763 | $708.10 |
| 35764 | $795.20 |

| Claim Number | Recognized Claim |
|---|---|
| 35765 | $74.00 |
| 35766 | $933.30 |
| 35767 | $537.45 |
| 35768 | $1,657.00 |
| 35769 | $83.00 |
| 35770 | $41.00 |
| 35771 | $121.45 |
| 35773 | $9.00 |
| 35774 | $395.35 |
| 35775 | $14.00 |
| 35776 | $244.85 |
| 35777 | $249.00 |
| 35778 | $333.00 |
| 35779 | $287.00 |
| 35780 | $2,146.05 |
| 35781 | $64.00 |
| 35782 | $24.95 |
| 35783 | $817.00 |
| 35784 | $9.25 |
| 35785 | $10,074.10 |
| 35786 | $97.25 |
| 35787 | $239.15 |
| 35788 | $409.65 |
| 35789 | $1,004.00 |
| 35790 | $261.25 |
| 35791 | $273.25 |
| 35792 | $23.00 |
| 35793 | $112.05 |
| 35794 | $1,562.75 |
| 35795 | $291.00 |
| 35796 | $1,256.25 |
| 35797 | $93.00 |
| 35798 | $1,730.30 |
| 35799 | $371.55 |
| 35800 | $9.45 |
| 35801 | $259.00 |
| 35802 | $6,504.80 |
| 35803 | $1,102.85 |
| 35804 | $457.85 |

| Claim Number | Recognized Claim |
|---|---|
| 35806 | $109.05 |
| 35807 | $142.30 |
| 35808 | $23.00 |
| 35809 | $249.00 |
| 35810 | $2,621.95 |
| 35811 | $1,654.25 |
| 35812 | $373.70 |
| 35813 | $340.00 |
| 35814 | $487.00 |
| 35815 | $23.00 |
| 35816 | $71.35 |
| 35817 | $18.00 |
| 35820 | $599.95 |
| 35821 | $1,005.90 |
| 35822 | $23.00 |
| 35823 | $18.00 |
| 35824 | $3,301.60 |
| 35825 | $706.50 |
| 35826 | $98.95 |
| 35827 | $135.30 |
| 35829 | $265.45 |
| 35830 | $218.45 |
| 35831 | $311.65 |
| 35832 | $368.85 |
| 35833 | $204.40 |
| 35834 | $435.00 |
| 35835 | $73.00 |
| 35836 | $1,010.90 |
| 35837 | $41.45 |
| 35838 | $84.15 |
| 35839 | $9.00 |
| 35840 | $1,052.00 |
| 35841 | $9.00 |
| 35842 | $269.90 |
| 35844 | $311.00 |
| 35845 | $202.65 |
| 35846 | $140.10 |
| 35847 | $709.35 |
| 35848 | $9.85 |

| Claim Number | Recognized Claim |
|---:|---:|
| 35849 | $137.95 |
| 35850 | $582.70 |
| 35851 | $9.00 |
| 35852 | $475.45 |
| 35853 | $182.30 |
| 35854 | $1,819.45 |
| 35856 | $28.00 |
| 35857 | $154.35 |
| 35858 | $170.10 |
| 35859 | $656.95 |
| 35860 | $92.00 |
| 35861 | $30.35 |
| 35862 | $122.70 |
| 35863 | $41.00 |
| 35864 | $27.00 |
| 35865 | $203.15 |
| 35866 | $51.00 |
| 35867 | $121.15 |
| 35868 | $46.00 |
| 35869 | $73.00 |
| 35871 | $1,508.00 |
| 35872 | $4,192.35 |
| 35873 | $18.00 |
| 35874 | $9.00 |
| 35875 | $127.45 |
| 35877 | $122.15 |
| 35878 | $110.00 |
| 35879 | $105.00 |
| 35880 | $806.30 |
| 35881 | $9.75 |
| 35882 | $2,922.25 |
| 35883 | $55.00 |
| 35884 | $1,495.10 |
| 35885 | $68.35 |
| 35886 | $3,040.45 |
| 35887 | $103.00 |
| 35888 | $2,025.65 |
| 35889 | $148.00 |
| 35890 | $1,974.10 |

| Claim Number | Recognized Claim |
|---|---|
| 35891 | $41.00 |
| 35892 | $3,717.25 |
| 35894 | $60.30 |
| 35895 | $176.00 |
| 35896 | $28.45 |
| 35897 | $657.00 |
| 35898 | $418.85 |
| 35899 | $2,197.60 |
| 35900 | $37.30 |
| 35901 | $45.00 |
| 35902 | $1,184.25 |
| 35903 | $9.50 |
| 35904 | $115.10 |
| 35905 | $306.75 |
| 35906 | $981.10 |
| 35907 | $9.00 |
| 35908 | $240.00 |
| 35909 | $82.00 |
| 35910 | $259.60 |
| 35911 | $1,113.00 |
| 35912 | $351.15 |
| 35913 | $812.00 |
| 35914 | $1,217.70 |
| 35915 | $714.95 |
| 35916 | $116.90 |
| 35917 | $18.00 |
| 35918 | $740.00 |
| 35919 | $99.05 |
| 35920 | $576.45 |
| 35921 | $473.25 |
| 35922 | $2,110.70 |
| 35923 | $115.10 |
| 35924 | $46.00 |
| 35925 | $451.00 |
| 35926 | $91.15 |
| 35927 | $198.00 |
| 35928 | $1,463.60 |
| 35929 | $757.50 |
| 35930 | $64.00 |

| Claim Number | Recognized Claim |
|---|---|
| 35932 | $64.20 |
| 35933 | $11.95 |
| 35934 | $253.25 |
| 35935 | $452.85 |
| 35936 | $108.00 |
| 35937 | $444.15 |
| 35938 | $2,643.30 |
| 35939 | $9.00 |
| 35940 | $391.00 |
| 35941 | $69.15 |
| 35942 | $33.60 |
| 35943 | $247.80 |
| 35944 | $749.00 |
| 35945 | $253.90 |
| 35946 | $84.90 |
| 35947 | $97.25 |
| 35948 | $849.00 |
| 35949 | $9.00 |
| 35950 | $306.00 |
| 35951 | $3,630.70 |
| 35952 | $285.00 |
| 35953 | $97.90 |
| 35954 | $150.10 |
| 35955 | $3,025.55 |
| 35956 | $162.00 |
| 35957 | $1,615.15 |
| 35958 | $18.30 |
| 35959 | $32.40 |
| 35960 | $3,226.95 |
| 35962 | $148.00 |
| 35963 | $111.35 |
| 35964 | $82.70 |
| 35965 | $232.20 |
| 35966 | $83.00 |
| 35967 | $79.00 |
| 35968 | $119.00 |
| 35969 | $137.00 |
| 35970 | $120.00 |
| 35971 | $5,855.80 |

| Claim Number | Recognized Claim |
|---|---|
| 35972 | $13.00 |
| 35973 | $4,452.60 |
| 35974 | $18.00 |
| 35977 | $89.60 |
| 35978 | $46.00 |
| 35979 | $329.00 |
| 35980 | $98.10 |
| 35981 | $198.80 |
| 35982 | $253.65 |
| 35983 | $528.00 |
| 35985 | $380.10 |
| 35986 | $89.80 |
| 35987 | $74.00 |
| 35988 | $2,892.15 |
| 35989 | $41.00 |
| 35990 | $711.00 |
| 35991 | $72.30 |
| 35992 | $101.00 |
| 35993 | $489.30 |
| 35994 | $137.05 |
| 35995 | $177.00 |
| 35996 | $106.60 |
| 35997 | $337.55 |
| 35998 | $9.00 |
| 35999 | $2,269.00 |
| 36000 | $2,851.60 |
| 36001 | $111.15 |
| 36002 | $23.00 |
| 36003 | $171.55 |
| 36004 | $127.65 |
| 36006 | $3,095.80 |
| 36007 | $614.50 |
| 36008 | $32.00 |
| 36009 | $8,670.85 |
| 36010 | $18.55 |
| 36011 | $326.30 |
| 36012 | $211.20 |
| 36013 | $623.05 |
| 36014 | $78.30 |

| Claim Number | Recognized Claim |
|---|---|
| 36015 | $51.00 |
| 36016 | $1,064.00 |
| 36017 | $1,017.15 |
| 36018 | $279.15 |
| 36019 | $28.35 |
| 36020 | $364.45 |
| 36022 | $183.00 |
| 36023 | $622.90 |
| 36024 | $987.55 |
| 36025 | $54.65 |
| 36026 | $62,195.65 |
| 36027 | $9.00 |
| 36028 | $88.75 |
| 36029 | $296.85 |
| 36030 | $1,516.80 |
| 36031 | $2,063.20 |
| 36032 | $29.20 |
| 36033 | $432.45 |
| 36034 | $438.50 |
| 36035 | $1,011.05 |
| 36036 | $284.00 |
| 36037 | $14.00 |
| 36038 | $375.30 |
| 36039 | $2,998.65 |
| 36040 | $23.60 |
| 36041 | $798.50 |
| 36042 | $23.00 |
| 36043 | $1.65 |
| 36044 | $65.00 |
| 36045 | $252.00 |
| 36046 | $496.40 |
| 36047 | $5,213.30 |
| 36048 | $86.00 |
| 36049 | $328.50 |
| 36050 | $23.00 |
| 36052 | $75.50 |
| 36053 | $84.30 |
| 36054 | $884.60 |
| 36055 | $1,214.80 |

| Claim Number | Recognized Claim |
|---|---|
| 36056 | $87.10 |
| 36057 | $306.00 |
| 36058 | $251.25 |
| 36059 | $59.00 |
| 36060 | $310.20 |
| 36061 | $32.00 |
| 36062 | $528.75 |
| 36063 | $2,368.15 |
| 36065 | $497.70 |
| 36066 | $934.60 |
| 36067 | $9.00 |
| 36068 | $168.15 |
| 36069 | $1,516.50 |
| 36070 | $193.20 |
| 36072 | $59.00 |
| 36073 | $18.00 |
| 36074 | $68.00 |
| 36075 | $37.00 |
| 36076 | $1,521.65 |
| 36077 | $62.45 |
| 36078 | $69.00 |
| 36079 | $41.00 |
| 36080 | $153.15 |
| 36081 | $23.00 |
| 36083 | $208.00 |
| 36084 | $232.50 |
| 36085 | $305.65 |
| 36087 | $237.30 |
| 36088 | $340.90 |
| 36089 | $310.70 |
| 36090 | $551.95 |
| 36091 | $2,028.35 |
| 36092 | $14.75 |
| 36093 | $9.00 |
| 36094 | $139.00 |
| 36095 | $9.00 |
| 36096 | $65.00 |
| 36097 | $1,173.15 |
| 36098 | $79.45 |

| Claim Number | Recognized Claim |
|---|---|
| 36099 | $77.00 |
| 36100 | $2,411.40 |
| 36101 | $2,856.85 |
| 36102 | $172.80 |
| 36103 | $74.00 |
| 36104 | $1,905.75 |
| 36105 | $1,624.35 |
| 36107 | $60.00 |
| 36108 | $73.00 |
| 36110 | $9.00 |
| 36111 | $53.20 |
| 36112 | $262.65 |
| 36113 | $295.25 |
| 36114 | $24.25 |
| 36115 | $14.00 |
| 36117 | $225.65 |
| 36118 | $3,024.35 |
| 36119 | $1,055.95 |
| 36120 | $6,932.10 |
| 36121 | $11.85 |
| 36122 | $421.70 |
| 36123 | $37.40 |
| 36124 | $9.00 |
| 36125 | $32.00 |
| 36126 | $97.00 |
| 36127 | $776.45 |
| 36128 | $154.25 |
| 36129 | $18.00 |
| 36130 | $2,124.50 |
| 36131 | $102.00 |
| 36132 | $14.00 |
| 36133 | $573.20 |
| 36134 | $807.95 |
| 36135 | $23.00 |
| 36136 | $653.90 |
| 36137 | $277.95 |
| 36138 | $2,154.80 |
| 36139 | $214.00 |
| 36140 | $2,465.95 |

| Claim Number | Recognized Claim |
|---|---|
| 36141 | $65.80 |
| 36142 | $103.90 |
| 36143 | $162.95 |
| 36144 | $349.15 |
| 36146 | $856.95 |
| 36147 | $50.00 |
| 36148 | $1,058.00 |
| 36149 | $294.50 |
| 36150 | $420.30 |
| 36151 | $9.00 |
| 36152 | $349.00 |
| 36153 | $1,432.05 |
| 36154 | $83.85 |
| 36155 | $36.30 |
| 36156 | $2,466.10 |
| 36157 | $9.00 |
| 36158 | $226.60 |
| 36159 | $788.60 |
| 36160 | $46.00 |
| 36161 | $957.05 |
| 36162 | $2,993.20 |
| 36163 | $291.30 |
| 36164 | $840.45 |
| 36165 | $85.90 |
| 36166 | $493.25 |
| 36167 | $467.00 |
| 36168 | $1,719.75 |
| 36169 | $4,491.70 |
| 36171 | $32.00 |
| 36172 | $83.00 |
| 36173 | $63.00 |
| 36174 | $72.90 |
| 36176 | $27.00 |
| 36177 | $64.00 |
| 36178 | $18.00 |
| 36179 | $36.00 |
| 36180 | $65.00 |
| 36181 | $290.10 |
| 36182 | $328.00 |

| Claim Number | Recognized Claim |
|---|---|
| 36183 | $2,074.05 |
| 36184 | $1,055.35 |
| 36185 | $73.00 |
| 36186 | $172.35 |
| 36187 | $85.95 |
| 36188 | $7,848.35 |
| 36189 | $488.65 |
| 36190 | $9.00 |
| 36191 | $2,735.90 |
| 36192 | $658.00 |
| 36193 | $1,249.50 |
| 36194 | $263.40 |
| 36195 | $3,663.55 |
| 36196 | $61.10 |
| 36197 | $228.40 |
| 36198 | $37.80 |
| 36199 | $9.00 |
| 36200 | $71.50 |
| 36201 | $64.00 |
| 36202 | $9.00 |
| 36203 | $640.75 |
| 36204 | $97.35 |
| 36205 | $59.00 |
| 36206 | $277.95 |
| 36207 | $18.40 |
| 36208 | $538.00 |
| 36209 | $1,401.45 |
| 36210 | $692.45 |
| 36211 | $566.50 |
| 36212 | $438.90 |
| 36213 | $78.00 |
| 36214 | $9.50 |
| 36215 | $221.30 |
| 36216 | $287.00 |
| 36217 | $70.55 |
| 36218 | $599.45 |
| 36220 | $1,425.75 |
| 36221 | $4,558.50 |
| 36222 | $1,608.85 |

| Claim Number | Recognized Claim |
|---|---|
| 36223 | $2,490.25 |
| 36224 | $1,782.40 |
| 36225 | $51.00 |
| 36226 | $197.35 |
| 36227 | $316.25 |
| 36228 | $18.00 |
| 36229 | $134.20 |
| 36230 | $122.25 |
| 36231 | $250.90 |
| 36232 | $125.00 |
| 36233 | $4,848.95 |
| 36234 | $372.05 |
| 36235 | $562.90 |
| 36236 | $145.05 |
| 36237 | $57.70 |
| 36238 | $52.80 |
| 36239 | $9.00 |
| 36240 | $9.00 |
| 36241 | $5,044.85 |
| 36242 | $557.10 |
| 36243 | $35.50 |
| 36244 | $10.00 |
| 36245 | $63.00 |
| 36246 | $1,319.70 |
| 36247 | $125.00 |
| 36248 | $611.05 |
| 36249 | $9.00 |
| 36250 | $2,169.05 |
| 36251 | $73.00 |
| 36252 | $9.00 |
| 36253 | $2,506.45 |
| 36254 | $1,452.05 |
| 36255 | $1,861.60 |
| 36257 | $2,633.00 |
| 36258 | $3,494.10 |
| 36259 | $9.00 |
| 36260 | $722.10 |
| 36261 | $77.00 |
| 36262 | $2,986.65 |

| Claim Number | Recognized Claim |
|---|---|
| 36263 | $257.95 |
| 36264 | $106.00 |
| 36265 | $9.00 |
| 36266 | $65.00 |
| 36267 | $14.00 |
| 36268 | $261.00 |
| 36269 | $318.80 |
| 36270 | $18.70 |
| 36271 | $106.30 |
| 36272 | $298.95 |
| 36273 | $111.25 |
| 36274 | $2,149.60 |
| 36275 | $3,808.40 |
| 36276 | $55.70 |
| 36277 | $56.40 |
| 36278 | $193.00 |
| 36279 | $209.00 |
| 36280 | $231.05 |
| 36281 | $349.65 |
| 36282 | $1,458.85 |
| 36283 | $11.60 |
| 36284 | $45.00 |
| 36285 | $1,378.00 |
| 36286 | $128.70 |
| 36287 | $101.10 |
| 36288 | $301.20 |
| 36289 | $102.00 |
| 36290 | $542.60 |
| 36291 | $339.80 |
| 36292 | $4,004.45 |
| 36293 | $2,430.25 |
| 36294 | $254.00 |
| 36295 | $415.00 |
| 36296 | $9.00 |
| 36297 | $228.40 |
| 36298 | $1,422.20 |
| 36299 | $87.00 |
| 36300 | $14.00 |
| 36301 | $275.00 |

| Claim Number | Recognized Claim |
|---|---|
| 36302 | $296.85 |
| 36303 | $138.25 |
| 36304 | $116.00 |
| 36305 | $23.00 |
| 36306 | $77.00 |
| 36307 | $91.00 |
| 36308 | $240.00 |
| 36309 | $413.50 |
| 36310 | $142.60 |
| 36311 | $81.50 |
| 36312 | $315.00 |
| 36314 | $927.65 |
| 36315 | $90.40 |
| 36316 | $7.45 |
| 36317 | $134.00 |
| 36318 | $544.00 |
| 36319 | $10.40 |
| 36320 | $102.00 |
| 36321 | $60.00 |
| 36322 | $14.00 |
| 36324 | $23.40 |
| 36325 | $304.05 |
| 36326 | $295.30 |
| 36328 | $1,060.25 |
| 36330 | $92.00 |
| 36331 | $2,554.05 |
| 36332 | $1,097.30 |
| 36333 | $128.45 |
| 36334 | $1,747.70 |
| 36335 | $168.30 |
| 36337 | $108.95 |
| 36338 | $11,700.15 |
| 36339 | $574.10 |
| 36340 | $871.90 |
| 36341 | $108.95 |
| 36342 | $210.00 |
| 36343 | $9.00 |
| 36344 | $1,590.55 |
| 36345 | $324.00 |

| Claim Number | Recognized Claim |
|---|---|
| 36346 | $91.00 |
| 36348 | $100.70 |
| 36349 | $165.65 |
| 36350 | $115.00 |
| 36351 | $88.65 |
| 36352 | $18.00 |
| 36353 | $192.20 |
| 36355 | $10,920.15 |
| 36356 | $83.00 |
| 36357 | $451.85 |
| 36358 | $42.35 |
| 36359 | $977.75 |
| 36360 | $358.00 |
| 36361 | $160.35 |
| 36362 | $239.75 |
| 36363 | $56.45 |
| 36364 | $9.00 |
| 36365 | $748.00 |
| 36366 | $95.85 |
| 36367 | $341.65 |
| 36368 | $41.00 |
| 36369 | $0.75 |
| 36370 | $14.00 |
| 36371 | $1,285.60 |
| 36372 | $1,467.80 |
| 36373 | $129.00 |
| 36374 | $2,703.70 |
| 36375 | $2,073.85 |
| 36376 | $167.40 |
| 36377 | $18.00 |
| 36378 | $7,319.95 |
| 36379 | $1,299.10 |
| 36380 | $97.00 |
| 36381 | $123.70 |
| 36382 | $1,547.10 |
| 36383 | $519.65 |
| 36384 | $9.00 |
| 36385 | $697.60 |
| 36386 | $69.00 |

| Claim Number | Recognized Claim |
|---|---|
| 36387 | $728.80 |
| 36388 | $28.25 |
| 36389 | $1,810.65 |
| 36390 | $296.85 |
| 36391 | $124.30 |
| 36392 | $240.55 |
| 36393 | $372.95 |
| 36394 | $3,230.40 |
| 36395 | $428.25 |
| 36396 | $259.65 |
| 36397 | $119.75 |
| 36398 | $77.00 |
| 36399 | $116.35 |
| 36400 | $2,033.80 |
| 36401 | $1,044.60 |
| 36402 | $301.35 |
| 36403 | $168.00 |
| 36404 | $86.85 |
| 36405 | $211.20 |
| 36406 | $219.90 |
| 36407 | $19.65 |
| 36408 | $1,129.00 |
| 36409 | $1,836.00 |
| 36410 | $91.20 |
| 36411 | $97.00 |
| 36412 | $140.85 |
| 36413 | $2,543.70 |
| 36414 | $232.80 |
| 36415 | $9.00 |
| 36416 | $351.45 |
| 36417 | $2,588.20 |
| 36418 | $322.70 |
| 36419 | $32.00 |
| 36420 | $59.00 |
| 36421 | $890.55 |
| 36423 | $9.00 |
| 36424 | $530.00 |
| 36425 | $106.60 |
| 36426 | $251.50 |

| Claim Number | Recognized Claim |
|---|---|
| 36427 | $24.75 |
| 36428 | $2,781.55 |
| 36429 | $1,223.20 |
| 36430 | $731.30 |
| 36431 | $50.00 |
| 36432 | $69.00 |
| 36433 | $55.90 |
| 36434 | $14.00 |
| 36435 | $637.40 |
| 36436 | $108.55 |
| 36437 | $32.45 |
| 36438 | $55.00 |
| 36439 | $710.75 |
| 36440 | $284.00 |
| 36441 | $42.55 |
| 36442 | $38.00 |
| 36443 | $88.00 |
| 36444 | $1,346.90 |
| 36445 | $2,550.55 |
| 36446 | $2,094.10 |
| 36447 | $23.00 |
| 36448 | $1,158.85 |
| 36449 | $1,008.80 |
| 36450 | $83.00 |
| 36451 | $420.00 |
| 36452 | $32.00 |
| 36454 | $1,650.80 |
| 36455 | $1,786.20 |
| 36456 | $620.25 |
| 36457 | $0.50 |
| 36458 | $272.00 |
| 36459 | $319.25 |
| 36460 | $229.00 |
| 36461 | $371.95 |
| 36462 | $352.70 |
| 36463 | $87.00 |
| 36464 | $756.35 |
| 36465 | $64.95 |
| 36466 | $56.15 |

| Claim Number | Recognized Claim |
|---|---|
| 36467 | $401.10 |
| 36468 | $258.00 |
| 36469 | $32.00 |
| 36471 | $1,644.90 |
| 36472 | $296.55 |
| 36473 | $156.00 |
| 36474 | $469.00 |
| 36475 | $9.00 |
| 36476 | $82.30 |
| 36477 | $106.00 |
| 36478 | $93.45 |
| 36479 | $1,619.75 |
| 36480 | $316.90 |
| 36481 | $450.30 |
| 36482 | $4,575.85 |
| 36483 | $78.25 |
| 36484 | $7,804.30 |
| 36485 | $185.20 |
| 36486 | $27.00 |
| 36487 | $18.00 |
| 36488 | $368.85 |
| 36489 | $155.65 |
| 36490 | $1,372.80 |
| 36491 | $162.30 |
| 36493 | $2,254.20 |
| 36494 | $510.00 |
| 36495 | $18.00 |
| 36496 | $1,035.00 |
| 36497 | $9.00 |
| 36498 | $46.00 |
| 36499 | $1,491.40 |
| 36500 | $172.80 |
| 36501 | $26.80 |
| 36502 | $438.95 |
| 36503 | $23.00 |
| 36504 | $282.00 |
| 36506 | $63.95 |
| 36507 | $78.00 |
| 36508 | $18.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 36509 | $209.45 |
| 36510 | $236.30 |
| 36511 | $548.00 |
| 36512 | $3,912.10 |
| 36513 | $48.20 |
| 36514 | $415.90 |
| 36515 | $115.00 |
| 36516 | $100.00 |
| 36517 | $64.00 |
| 36518 | $123.70 |
| 36519 | $347.65 |
| 36520 | $284.25 |
| 36521 | $39.50 |
| 36522 | $9,674.85 |
| 36524 | $9.00 |
| 36525 | $272.95 |
| 36526 | $274.90 |
| 36527 | $40.15 |
| 36528 | $1,783.80 |
| 36529 | $104.95 |
| 36530 | $123.45 |
| 36531 | $14.00 |
| 36532 | $1,357.00 |
| 36533 | $800.65 |
| 36534 | $83.15 |
| 36535 | $2,225.05 |
| 36536 | $89.80 |
| 36537 | $200.15 |
| 36538 | $65.00 |
| 36540 | $116.80 |
| 36541 | $137.00 |
| 36542 | $2,189.00 |
| 36543 | $1,225.05 |
| 36544 | $92.00 |
| 36545 | $97.00 |
| 36547 | $469.65 |
| 36548 | $464.30 |
| 36549 | $264.60 |
| 36550 | $41.00 |

| Claim Number | Recognized Claim |
|---|---|
| 36551 | $2,102.05 |
| 36552 | $1,071.90 |
| 36553 | $65.85 |
| 36554 | $751.00 |
| 36555 | $209.10 |
| 36556 | $120.00 |
| 36557 | $659.00 |
| 36558 | $5,593.00 |
| 36559 | $1,485.00 |
| 36560 | $23.00 |
| 36561 | $23.00 |
| 36562 | $28.30 |
| 36563 | $371.80 |
| 36564 | $237.45 |
| 36565 | $311.60 |
| 36566 | $2,198.30 |
| 36567 | $129.50 |
| 36568 | $793.45 |
| 36569 | $6,488.00 |
| 36570 | $567.45 |
| 36571 | $68.35 |
| 36572 | $214.00 |
| 36573 | $188.45 |
| 36574 | $9.20 |
| 36575 | $215.35 |
| 36576 | $144.00 |
| 36577 | $3.25 |
| 36578 | $32.15 |
| 36579 | $374.75 |
| 36580 | $832.30 |
| 36581 | $32.00 |
| 36582 | $572.55 |
| 36583 | $782.60 |
| 36584 | $1,055.30 |
| 36585 | $27.00 |
| 36586 | $15.20 |
| 36587 | $699.65 |
| 36588 | $9.00 |
| 36589 | $1,676.95 |

| Claim Number | Recognized Claim |
|---|---|
| 36590 | $1,646.80 |
| 36591 | $368.30 |
| 36592 | $480.45 |
| 36593 | $37.00 |
| 36594 | $4,286.65 |
| 36595 | $70.60 |
| 36596 | $75.95 |
| 36597 | $188.40 |
| 36598 | $1,312.75 |
| 36599 | $0.90 |
| 36600 | $198.00 |
| 36601 | $57.60 |
| 36602 | $23.00 |
| 36603 | $498.90 |
| 36604 | $83.00 |
| 36605 | $2,021.40 |
| 36606 | $203.60 |
| 36608 | $471.05 |
| 36609 | $138.00 |
| 36610 | $4.25 |
| 36611 | $619.60 |
| 36613 | $73.85 |
| 36614 | $480.75 |
| 36615 | $106.15 |
| 36616 | $23.40 |
| 36617 | $695.25 |
| 36618 | $878.10 |
| 36619 | $36.70 |
| 36620 | $755.25 |
| 36621 | $37.00 |
| 36622 | $13.40 |
| 36623 | $768.20 |
| 36624 | $64.90 |
| 36625 | $92.00 |
| 36626 | $9.00 |
| 36627 | $1,943.00 |
| 36628 | $1,349.00 |
| 36629 | $23.00 |
| 36630 | $152.00 |

| Claim Number | Recognized Claim |
|---|---|
| 36631 | $2,973.55 |
| 36632 | $547.30 |
| 36633 | $819.75 |
| 36634 | $419.85 |
| 36635 | $4,046.15 |
| 36637 | $240.00 |
| 36638 | $14.00 |
| 36639 | $47.00 |
| 36640 | $9.00 |
| 36641 | $9.00 |
| 36642 | $55.00 |
| 36643 | $32.15 |
| 36644 | $278.25 |
| 36645 | $310.45 |
| 36646 | $18.00 |
| 36647 | $3,027.50 |
| 36648 | $459.00 |
| 36649 | $9.00 |
| 36650 | $1,198.00 |
| 36651 | $288.15 |
| 36652 | $113.40 |
| 36653 | $3,495.45 |
| 36654 | $14.00 |
| 36655 | $255.70 |
| 36656 | $37.00 |
| 36657 | $95.00 |
| 36660 | $918.85 |
| 36661 | $41.00 |
| 36662 | $424.90 |
| 36663 | $9.00 |
| 36664 | $339.65 |
| 36665 | $477.15 |
| 36667 | $2,965.70 |
| 36668 | $152.60 |
| 36669 | $9.80 |
| 36670 | $18.00 |
| 36671 | $1,645.30 |
| 36672 | $2,776.85 |
| 36673 | $643.10 |

| Claim Number | Recognized Claim |
|---|---|
| 36674 | $980.70 |
| 36675 | $9.00 |
| 36676 | $2,214.15 |
| 36677 | $1,576.05 |
| 36678 | $18.00 |
| 36679 | $18,491.65 |
| 36680 | $1,448.00 |
| 36681 | $291.80 |
| 36682 | $9.00 |
| 36683 | $4,628.10 |
| 36684 | $547.90 |
| 36685 | $607.35 |
| 36686 | $664.45 |
| 36687 | $9.00 |
| 36688 | $378.00 |
| 36689 | $1,570.10 |
| 36690 | $1,400.70 |
| 36691 | $576.95 |
| 36692 | $18.00 |
| 36693 | $19.55 |
| 36694 | $14.00 |
| 36695 | $442.95 |
| 36696 | $78.00 |
| 36697 | $14.00 |
| 36698 | $644.15 |
| 36699 | $9.00 |
| 36700 | $1,344.10 |
| 36701 | $42.00 |
| 36702 | $452.45 |
| 36703 | $520.50 |
| 36705 | $9.00 |
| 36706 | $157.00 |
| 36707 | $52.05 |
| 36708 | $14.00 |
| 36709 | $505.85 |
| 36710 | $862.55 |
| 36711 | $172.60 |
| 36712 | $327.60 |
| 36713 | $1,943.45 |

| Claim Number | Recognized Claim |
|---|---|
| 36714 | $442.50 |
| 36715 | $95.55 |
| 36716 | $353.65 |
| 36717 | $23.65 |
| 36718 | $355.25 |
| 36719 | $30.10 |
| 36720 | $111.00 |
| 36721 | $1,749.80 |
| 36722 | $80.25 |
| 36723 | $340.60 |
| 36724 | $23.00 |
| 36725 | $444.60 |
| 36726 | $674.35 |
| 36727 | $279.40 |
| 36728 | $25.20 |
| 36729 | $9.00 |
| 36730 | $129.00 |
| 36731 | $27.00 |
| 36732 | $263.35 |
| 36733 | $18.00 |
| 36734 | $678.70 |
| 36735 | $51.90 |
| 36736 | $9.00 |
| 36737 | $37.25 |
| 36738 | $50.00 |
| 36739 | $493.15 |
| 36740 | $6,372.15 |
| 36741 | $623.25 |
| 36742 | $773.00 |
| 36743 | $222.90 |
| 36744 | $28.65 |
| 36745 | $113.40 |
| 36746 | $1,649.50 |
| 36747 | $87.00 |
| 36748 | $9.00 |
| 36749 | $244.10 |
| 36750 | $23.00 |
| 36751 | $32.00 |
| 36752 | $408.60 |

| Claim Number | Recognized Claim |
|---|---|
| 36753 | $125.75 |
| 36754 | $32.00 |
| 36755 | $138.00 |
| 36756 | $14.00 |
| 36757 | $1,178.70 |
| 36758 | $5,166.50 |
| 36759 | $15.10 |
| 36760 | $1,009.10 |
| 36761 | $120.90 |
| 36762 | $713.45 |
| 36763 | $32.00 |
| 36764 | $874.75 |
| 36765 | $32.00 |
| 36767 | $1,521.05 |
| 36768 | $925.65 |
| 36769 | $2,494.85 |
| 36770 | $373.00 |
| 36771 | $9.00 |
| 36772 | $245.75 |
| 36773 | $18.45 |
| 36774 | $277.00 |
| 36775 | $14.00 |
| 36776 | $1,090.40 |
| 36777 | $5,356.05 |
| 36778 | $1,982.05 |
| 36779 | $388.15 |
| 36780 | $125.50 |
| 36781 | $142.10 |
| 36782 | $557.45 |
| 36783 | $23.00 |
| 36785 | $14.00 |
| 36786 | $778.50 |
| 36787 | $594.85 |
| 36788 | $1,320.45 |
| 36789 | $119.75 |
| 36790 | $9.00 |
| 36791 | $319.20 |
| 36792 | $88.00 |
| 36793 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 36794 | $1,290.85 |
| 36795 | $3,772.35 |
| 36796 | $32.00 |
| 36797 | $415.90 |
| 36798 | $582.00 |
| 36799 | $41.55 |
| 36800 | $321.20 |
| 36801 | $1,797.05 |
| 36802 | $14.00 |
| 36803 | $168.85 |
| 36804 | $28.55 |
| 36805 | $1,281.60 |
| 36806 | $1,963.25 |
| 36807 | $436.00 |
| 36808 | $14.00 |
| 36809 | $5,684.95 |
| 36810 | $27.75 |
| 36811 | $14.00 |
| 36812 | $102.20 |
| 36813 | $41.00 |
| 36814 | $1,344.75 |
| 36815 | $468.60 |
| 36816 | $292.40 |
| 36817 | $18.00 |
| 36818 | $208.15 |
| 36820 | $2,171.50 |
| 36821 | $151.55 |
| 36822 | $256.80 |
| 36823 | $799.50 |
| 36824 | $65.00 |
| 36825 | $54.00 |
| 36826 | $18.00 |
| 36827 | $277.75 |
| 36828 | $990.90 |
| 36829 | $117.50 |
| 36830 | $6.90 |
| 36831 | $92.00 |
| 36832 | $2,015.10 |
| 36833 | $0.50 |

| Claim Number | Recognized Claim |
|---|---|
| 36834 | $134.00 |
| 36835 | $598.55 |
| 36837 | $32.95 |
| 36838 | $34.45 |
| 36839 | $120.05 |
| 36840 | $103.15 |
| 36841 | $93.00 |
| 36842 | $197.00 |
| 36843 | $367.30 |
| 36844 | $258.00 |
| 36845 | $60.00 |
| 36846 | $3,030.95 |
| 36847 | $319.90 |
| 36848 | $2,246.95 |
| 36849 | $256.60 |
| 36850 | $47.70 |
| 36851 | $84.80 |
| 36852 | $36.00 |
| 36853 | $162.50 |
| 36854 | $491.95 |
| 36855 | $102.40 |
| 36856 | $210.00 |
| 36857 | $165.50 |
| 36858 | $20.90 |
| 36859 | $625.00 |
| 36860 | $778.45 |
| 36861 | $1,292.00 |
| 36862 | $320.00 |
| 36863 | $79.40 |
| 36864 | $19.00 |
| 36865 | $18.40 |
| 36866 | $65.15 |
| 36867 | $1,846.45 |
| 36868 | $23.00 |
| 36869 | $351.95 |
| 36870 | $2,243.25 |
| 36871 | $27.00 |
| 36872 | $18.00 |
| 36873 | $63.00 |

| Claim Number | Recognized Claim |
|---|---|
| 36874 | $74.00 |
| 36875 | $1,355.00 |
| 36876 | $1,389.60 |
| 36877 | $775.25 |
| 36878 | $83.45 |
| 36879 | $1,967.90 |
| 36880 | $380.80 |
| 36881 | $14.00 |
| 36882 | $69.00 |
| 36883 | $9.00 |
| 36884 | $946.05 |
| 36885 | $1,243.85 |
| 36886 | $50.00 |
| 36887 | $1,952.50 |
| 36888 | $469.30 |
| 36889 | $9.00 |
| 36890 | $41.60 |
| 36891 | $37.00 |
| 36892 | $27.00 |
| 36893 | $1,686.05 |
| 36894 | $33.40 |
| 36895 | $443.45 |
| 36896 | $132.75 |
| 36897 | $142.00 |
| 36898 | $23.00 |
| 36899 | $23.00 |
| 36900 | $9.00 |
| 36901 | $1,853.30 |
| 36902 | $76.20 |
| 36903 | $32.00 |
| 36904 | $545.65 |
| 36905 | $37.00 |
| 36906 | $23.00 |
| 36907 | $332.10 |
| 36908 | $71.75 |
| 36909 | $9.00 |
| 36910 | $650.00 |
| 36911 | $127.00 |
| 36912 | $41.00 |

| Claim Number | Recognized Claim |
|---|---|
| 36914 | $1,683.55 |
| 36915 | $9.00 |
| 36916 | $9.00 |
| 36917 | $137.25 |
| 36918 | $25.25 |
| 36919 | $1,793.35 |
| 36920 | $128.95 |
| 36921 | $32.00 |
| 36922 | $2,264.15 |
| 36923 | $9.00 |
| 36924 | $50.00 |
| 36926 | $950.55 |
| 36927 | $32.00 |
| 36928 | $23.00 |
| 36929 | $269.60 |
| 36930 | $223.45 |
| 36931 | $9.00 |
| 36932 | $3,450.40 |
| 36933 | $1,458.65 |
| 36934 | $4,422.55 |
| 36935 | $192.60 |
| 36936 | $6,782.70 |
| 36937 | $492.05 |
| 36939 | $551.05 |
| 36940 | $2,276.35 |
| 36941 | $4,568.10 |
| 36942 | $308.95 |
| 36943 | $73.15 |
| 36944 | $106.00 |
| 36945 | $4,055.70 |
| 36946 | $236.80 |
| 36947 | $472.45 |
| 36948 | $1,713.25 |
| 36949 | $9.00 |
| 36950 | $36.00 |
| 36951 | $306.40 |
| 36952 | $2,071.75 |
| 36953 | $9.00 |
| 36954 | $155.35 |

| Claim Number | Recognized Claim |
|---|---|
| 36955 | $24.65 |
| 36956 | $19.90 |
| 36958 | $820.00 |
| 36959 | $83.00 |
| 36960 | $1,898.35 |
| 36961 | $89.30 |
| 36962 | $4.25 |
| 36963 | $2,952.95 |
| 36964 | $253.00 |
| 36965 | $668.50 |
| 36966 | $31.60 |
| 36967 | $333.50 |
| 36968 | $9.00 |
| 36969 | $62.00 |
| 36970 | $50.00 |
| 36971 | $50.00 |
| 36972 | $438.75 |
| 36973 | $9.00 |
| 36974 | $1,268.35 |
| 36975 | $1,861.55 |
| 36976 | $82.00 |
| 36977 | $2,347.65 |
| 36978 | $186.45 |
| 36980 | $73.00 |
| 36981 | $97.00 |
| 36982 | $1,159.25 |
| 36983 | $55.00 |
| 36984 | $331.95 |
| 36986 | $194.60 |
| 36987 | $14.00 |
| 36988 | $3,843.35 |
| 36989 | $486.00 |
| 36990 | $51.85 |
| 36991 | $221.00 |
| 36992 | $413.45 |
| 36993 | $378.70 |
| 36994 | $19.45 |
| 36995 | $9.00 |
| 36996 | $55.00 |

| Claim Number | Recognized Claim |
|---|---|
| 36997 | $158.80 |
| 36998 | $1,015.70 |
| 36999 | $2,417.35 |
| 37000 | $1,296.25 |
| 37002 | $33.35 |
| 37003 | $9.45 |
| 37004 | $132.60 |
| 37005 | $9.00 |
| 37006 | $50.85 |
| 37007 | $259.25 |
| 37008 | $9.00 |
| 37009 | $27.00 |
| 37010 | $656.75 |
| 37011 | $9.00 |
| 37013 | $714.25 |
| 37014 | $255.00 |
| 37015 | $272.15 |
| 37016 | $9.00 |
| 37017 | $9.00 |
| 37018 | $213.00 |
| 37019 | $2,002.45 |
| 37020 | $1,564.25 |
| 37021 | $9.00 |
| 37022 | $259.00 |
| 37023 | $53.90 |
| 37024 | $9.00 |
| 37025 | $27.00 |
| 37027 | $1,377.15 |
| 37028 | $555.25 |
| 37029 | $166.70 |
| 37030 | $9.00 |
| 37031 | $14.00 |
| 37032 | $1,941.40 |
| 37033 | $1.75 |
| 37034 | $23.60 |
| 37035 | $41.65 |
| 37036 | $606.60 |
| 37037 | $215.15 |
| 37038 | $41.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37039 | $55.70 |
| 37040 | $55.00 |
| 37041 | $23.60 |
| 37042 | $413.00 |
| 37043 | $65.00 |
| 37044 | $66.00 |
| 37045 | $691.15 |
| 37046 | $4,061.05 |
| 37047 | $3,411.80 |
| 37048 | $407.10 |
| 37049 | $18.00 |
| 37050 | $11,949.65 |
| 37051 | $115.00 |
| 37052 | $1,470.35 |
| 37053 | $114.00 |
| 37054 | $2,307.90 |
| 37057 | $95.00 |
| 37058 | $27.00 |
| 37060 | $86.05 |
| 37061 | $2,274.75 |
| 37062 | $283.00 |
| 37063 | $23.00 |
| 37064 | $97.00 |
| 37065 | $657.80 |
| 37066 | $1,880.65 |
| 37068 | $19.60 |
| 37069 | $2,889.75 |
| 37070 | $1,374.05 |
| 37072 | $9.00 |
| 37073 | $135.15 |
| 37074 | $358.85 |
| 37075 | $707.00 |
| 37077 | $489.30 |
| 37078 | $9.00 |
| 37079 | $880.00 |
| 37080 | $2,382.60 |
| 37081 | $1,414.55 |
| 37082 | $3,566.40 |
| 37083 | $83.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37084 | $9.00 |
| 37085 | $222.95 |
| 37086 | $176.20 |
| 37087 | $216.00 |
| 37088 | $26.30 |
| 37089 | $183.55 |
| 37090 | $106.30 |
| 37091 | $97.70 |
| 37092 | $2,142.60 |
| 37093 | $19.70 |
| 37094 | $2,329.55 |
| 37095 | $27.50 |
| 37096 | $289.00 |
| 37097 | $271.80 |
| 37098 | $18.25 |
| 37099 | $2,608.80 |
| 37100 | $382.85 |
| 37101 | $14,505.80 |
| 37102 | $742.00 |
| 37104 | $73.50 |
| 37105 | $3,649.05 |
| 37106 | $32.00 |
| 37107 | $93.45 |
| 37108 | $27.00 |
| 37109 | $91.55 |
| 37110 | $8,529.50 |
| 37111 | $851.80 |
| 37112 | $971.65 |
| 37113 | $1,038.00 |
| 37114 | $573.00 |
| 37115 | $76.45 |
| 37117 | $27.55 |
| 37118 | $834.15 |
| 37119 | $83.00 |
| 37120 | $41.00 |
| 37121 | $63.15 |
| 37122 | $126.20 |
| 37123 | $43.90 |
| 37124 | $60.90 |

| Claim Number | Recognized Claim |
|---|---|
| 37125 | $958.40 |
| 37126 | $95.80 |
| 37127 | $256.45 |
| 37128 | $492.90 |
| 37129 | $276.95 |
| 37130 | $9.00 |
| 37131 | $1,585.15 |
| 37132 | $25.00 |
| 37133 | $291.00 |
| 37134 | $669.55 |
| 37135 | $88.00 |
| 37136 | $2,485.20 |
| 37138 | $48.95 |
| 37139 | $2,024.45 |
| 37140 | $322.15 |
| 37141 | $32.45 |
| 37142 | $409.25 |
| 37143 | $531.90 |
| 37144 | $1,969.05 |
| 37145 | $454.60 |
| 37146 | $307.90 |
| 37147 | $632.40 |
| 37148 | $530.15 |
| 37149 | $9.00 |
| 37150 | $4,646.70 |
| 37151 | $237.80 |
| 37152 | $509.90 |
| 37153 | $2,329.80 |
| 37154 | $41.00 |
| 37155 | $705.70 |
| 37156 | $100.90 |
| 37157 | $179.70 |
| 37158 | $2,035.20 |
| 37159 | $18.00 |
| 37160 | $69.55 |
| 37161 | $1,585.05 |
| 37162 | $24.90 |
| 37163 | $1,315.50 |
| 37164 | $46.85 |

| Claim Number | Recognized Claim |
|---|---|
| 37165 | $269.35 |
| 37166 | $3,956.25 |
| 37167 | $4,599.45 |
| 37168 | $552.35 |
| 37169 | $363.70 |
| 37170 | $229.55 |
| 37171 | $2,037.85 |
| 37172 | $18.75 |
| 37173 | $9.00 |
| 37175 | $348.05 |
| 37176 | $28.55 |
| 37177 | $111.00 |
| 37178 | $9.00 |
| 37179 | $4,845.20 |
| 37180 | $9.00 |
| 37181 | $20.25 |
| 37182 | $9.80 |
| 37183 | $520.05 |
| 37184 | $19.30 |
| 37185 | $55.30 |
| 37186 | $48.45 |
| 37187 | $9.00 |
| 37188 | $14.00 |
| 37189 | $41.00 |
| 37190 | $9.00 |
| 37191 | $32.00 |
| 37192 | $1,842.60 |
| 37193 | $9.00 |
| 37194 | $23.00 |
| 37195 | $2,914.65 |
| 37196 | $111.75 |
| 37197 | $14.00 |
| 37198 | $61.50 |
| 37199 | $427.75 |
| 37200 | $1,027.50 |
| 37201 | $306.00 |
| 37202 | $101.00 |
| 37203 | $2,042.05 |
| 37204 | $63.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37205 | $23.00 |
| 37206 | $343.95 |
| 37207 | $85.90 |
| 37208 | $121.95 |
| 37209 | $19.10 |
| 37210 | $87.00 |
| 37211 | $617.65 |
| 37212 | $280.80 |
| 37213 | $450.90 |
| 37214 | $109.00 |
| 37215 | $752.25 |
| 37216 | $14.00 |
| 37217 | $130.60 |
| 37218 | $14.85 |
| 37219 | $17.65 |
| 37220 | $318.30 |
| 37221 | $131.10 |
| 37222 | $2,211.80 |
| 37223 | $50.00 |
| 37224 | $136.40 |
| 37225 | $2,765.45 |
| 37226 | $121.30 |
| 37227 | $83.00 |
| 37228 | $325.25 |
| 37229 | $306.40 |
| 37230 | $15.00 |
| 37231 | $635.10 |
| 37232 | $68.00 |
| 37233 | $435.75 |
| 37234 | $658.40 |
| 37235 | $115.00 |
| 37237 | $1,149.35 |
| 37238 | $245.60 |
| 37239 | $52.00 |
| 37240 | $9.00 |
| 37241 | $73.00 |
| 37242 | $203.90 |
| 37243 | $284.70 |
| 37244 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37245 | $1,141.80 |
| 37246 | $2,574.35 |
| 37247 | $6,671.85 |
| 37248 | $1,775.10 |
| 37249 | $9.00 |
| 37250 | $18.00 |
| 37251 | $289.10 |
| 37252 | $327.65 |
| 37253 | $4,116.25 |
| 37254 | $69.45 |
| 37255 | $1,096.35 |
| 37256 | $264.15 |
| 37257 | $423.75 |
| 37258 | $9.00 |
| 37259 | $65.00 |
| 37260 | $78.30 |
| 37261 | $1,064.75 |
| 37262 | $9.35 |
| 37263 | $438.85 |
| 37264 | $88.00 |
| 37265 | $377.75 |
| 37266 | $1,579.70 |
| 37267 | $51.40 |
| 37268 | $151.45 |
| 37269 | $2,990.55 |
| 37270 | $368.95 |
| 37271 | $803.10 |
| 37272 | $344.50 |
| 37273 | $626.35 |
| 37274 | $19.25 |
| 37275 | $54.00 |
| 37276 | $2,257.65 |
| 37278 | $18.00 |
| 37279 | $53.00 |
| 37280 | $9.00 |
| 37281 | $488.25 |
| 37282 | $102.00 |
| 37283 | $352.55 |
| 37284 | $92.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37285 | $9.00 |
| 37286 | $9.00 |
| 37287 | $9.00 |
| 37288 | $73.20 |
| 37289 | $323.75 |
| 37290 | $29.00 |
| 37291 | $152.75 |
| 37292 | $9.00 |
| 37293 | $492.20 |
| 37294 | $3,434.05 |
| 37295 | $653.80 |
| 37296 | $585.45 |
| 37297 | $9.00 |
| 37298 | $2,327.45 |
| 37299 | $1,026.45 |
| 37300 | $9.00 |
| 37301 | $4,561.25 |
| 37302 | $353.50 |
| 37303 | $69.00 |
| 37305 | $23.00 |
| 37306 | $50.00 |
| 37307 | $46.00 |
| 37308 | $436.90 |
| 37309 | $28.90 |
| 37310 | $2,106.95 |
| 37311 | $207.25 |
| 37313 | $47.10 |
| 37314 | $74.00 |
| 37315 | $11.75 |
| 37316 | $2,127.50 |
| 37317 | $936.25 |
| 37318 | $1,218.95 |
| 37319 | $551.00 |
| 37320 | $355.25 |
| 37321 | $2,586.70 |
| 37322 | $912.20 |
| 37323 | $78.00 |
| 37324 | $3.20 |
| 37325 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37326 | $18.65 |
| 37327 | $385.80 |
| 37328 | $23.00 |
| 37329 | $23.50 |
| 37330 | $18.00 |
| 37331 | $399.20 |
| 37332 | $23.20 |
| 37333 | $69.00 |
| 37334 | $129.00 |
| 37335 | $0.25 |
| 37336 | $321.95 |
| 37337 | $1,709.85 |
| 37338 | $95.00 |
| 37339 | $1,451.65 |
| 37340 | $36.45 |
| 37341 | $334.60 |
| 37342 | $55.00 |
| 37343 | $501.50 |
| 37344 | $4,962.10 |
| 37345 | $200.60 |
| 37346 | $19.55 |
| 37347 | $65.00 |
| 37348 | $179.70 |
| 37349 | $48.50 |
| 37350 | $77.65 |
| 37351 | $4,191.70 |
| 37352 | $9,777.95 |
| 37353 | $125.00 |
| 37354 | $81.25 |
| 37355 | $1,673.45 |
| 37356 | $8.95 |
| 37357 | $27.00 |
| 37358 | $238.70 |
| 37359 | $205.15 |
| 37360 | $18.00 |
| 37361 | $113.00 |
| 37362 | $470.00 |
| 37363 | $2,869.85 |
| 37364 | $155.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37365 | $70.20 |
| 37366 | $84.60 |
| 37367 | $123.05 |
| 37368 | $26.05 |
| 37369 | $1,650.80 |
| 37370 | $729.55 |
| 37371 | $74.00 |
| 37372 | $83.00 |
| 37373 | $164.90 |
| 37374 | $42.15 |
| 37375 | $250.25 |
| 37376 | $57.20 |
| 37377 | $1,526.80 |
| 37378 | $3,126.70 |
| 37379 | $273.50 |
| 37380 | $129.00 |
| 37381 | $95.70 |
| 37382 | $18.00 |
| 37383 | $9.00 |
| 37384 | $83.00 |
| 37385 | $110.10 |
| 37386 | $79.75 |
| 37387 | $543.40 |
| 37388 | $175.60 |
| 37389 | $18.00 |
| 37390 | $9.00 |
| 37391 | $298.05 |
| 37393 | $78.40 |
| 37394 | $43.30 |
| 37395 | $1,991.05 |
| 37396 | $550.60 |
| 37397 | $762.85 |
| 37398 | $321.00 |
| 37399 | $374.80 |
| 37400 | $1,694.30 |
| 37402 | $46.25 |
| 37403 | $9.45 |
| 37404 | $1,040.30 |
| 37405 | $5,806.35 |

| Claim Number | Recognized Claim |
|---|---|
| 37406 | $9.00 |
| 37407 | $296.55 |
| 37408 | $202.85 |
| 37409 | $12.40 |
| 37410 | $2,861.20 |
| 37411 | $410.75 |
| 37412 | $41.60 |
| 37413 | $32.00 |
| 37414 | $2,113.00 |
| 37416 | $905.00 |
| 37417 | $775.75 |
| 37418 | $522.30 |
| 37419 | $50.00 |
| 37421 | $37.00 |
| 37422 | $69.50 |
| 37423 | $973.60 |
| 37424 | $125.40 |
| 37425 | $1,556.35 |
| 37428 | $251.00 |
| 37429 | $2,549.15 |
| 37430 | $860.00 |
| 37431 | $359.00 |
| 37432 | $1,912.40 |
| 37433 | $9.00 |
| 37434 | $1,362.55 |
| 37435 | $969.70 |
| 37436 | $55.00 |
| 37437 | $828.85 |
| 37438 | $781.40 |
| 37439 | $25.80 |
| 37440 | $1,515.95 |
| 37441 | $9.00 |
| 37443 | $138.00 |
| 37444 | $221.65 |
| 37445 | $2,718.75 |
| 37446 | $19.00 |
| 37447 | $3.35 |
| 37448 | $1,055.50 |
| 37449 | $54.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37450 | $99.65 |
| 37451 | $349.70 |
| 37452 | $83.00 |
| 37453 | $226.15 |
| 37454 | $411.00 |
| 37455 | $106.50 |
| 37456 | $253.90 |
| 37457 | $64.45 |
| 37458 | $536.30 |
| 37459 | $9.00 |
| 37460 | $383.95 |
| 37461 | $79.65 |
| 37462 | $59.00 |
| 37463 | $2,714.85 |
| 37464 | $166.10 |
| 37465 | $267.00 |
| 37467 | $59.00 |
| 37468 | $575.00 |
| 37469 | $254.00 |
| 37471 | $599.00 |
| 37473 | $5,181.95 |
| 37474 | $580.95 |
| 37475 | $74.55 |
| 37476 | $128.35 |
| 37477 | $18.00 |
| 37478 | $273.85 |
| 37479 | $245.00 |
| 37480 | $104.30 |
| 37481 | $944.80 |
| 37482 | $794.00 |
| 37483 | $3,834.70 |
| 37484 | $32.00 |
| 37485 | $292.10 |
| 37486 | $32.30 |
| 37487 | $59.15 |
| 37488 | $142.00 |
| 37489 | $171.10 |
| 37490 | $273.25 |
| 37491 | $218.10 |

| Claim Number | Recognized Claim |
|---|---|
| 37492 | $23.00 |
| 37493 | $9.00 |
| 37494 | $564.45 |
| 37495 | $2,817.15 |
| 37496 | $70.00 |
| 37497 | $34.70 |
| 37498 | $483.70 |
| 37499 | $125.00 |
| 37500 | $2,101.05 |
| 37501 | $274.60 |
| 37502 | $114.80 |
| 37503 | $18.20 |
| 37504 | $189.85 |
| 37505 | $584.85 |
| 37506 | $498.45 |
| 37507 | $101.00 |
| 37508 | $1,138.55 |
| 37509 | $299.00 |
| 37510 | $69.60 |
| 37511 | $1,691.80 |
| 37512 | $130.35 |
| 37513 | $127.15 |
| 37514 | $18.70 |
| 37515 | $287.00 |
| 37516 | $54.00 |
| 37517 | $195.00 |
| 37518 | $918.05 |
| 37519 | $1,059.10 |
| 37520 | $12,212.25 |
| 37521 | $9.00 |
| 37522 | $238.45 |
| 37523 | $97.15 |
| 37524 | $416.95 |
| 37525 | $111.35 |
| 37526 | $45.45 |
| 37527 | $746.35 |
| 37528 | $55.00 |
| 37529 | $30.25 |
| 37530 | $4,343.60 |

| Claim Number | Recognized Claim |
|---|---|
| 37531 | $23.00 |
| 37532 | $145.00 |
| 37533 | $604.00 |
| 37534 | $114.70 |
| 37535 | $476.90 |
| 37536 | $9.00 |
| 37537 | $1,279.40 |
| 37538 | $1,800.50 |
| 37539 | $74.15 |
| 37540 | $366.80 |
| 37541 | $323.90 |
| 37543 | $502.75 |
| 37544 | $135.70 |
| 37545 | $505.20 |
| 37546 | $14.00 |
| 37547 | $9.65 |
| 37548 | $151.75 |
| 37549 | $143.00 |
| 37550 | $441.25 |
| 37551 | $160.45 |
| 37553 | $6,239.20 |
| 37554 | $763.25 |
| 37556 | $262.95 |
| 37557 | $14.00 |
| 37558 | $21.75 |
| 37559 | $9.00 |
| 37560 | $1,251.90 |
| 37561 | $32.00 |
| 37562 | $912.15 |
| 37564 | $55.00 |
| 37565 | $1,958.20 |
| 37566 | $128.55 |
| 37567 | $166.00 |
| 37568 | $2,527.45 |
| 37569 | $349.55 |
| 37570 | $401.70 |
| 37571 | $41.00 |
| 37573 | $105.00 |
| 37574 | $303.70 |

| Claim Number | Recognized Claim |
|---|---|
| 37575 | $583.10 |
| 37576 | $582.00 |
| 37577 | $69.00 |
| 37578 | $14.00 |
| 37579 | $0.05 |
| 37580 | $18.40 |
| 37581 | $3,879.85 |
| 37582 | $1,250.10 |
| 37583 | $27.20 |
| 37584 | $63.85 |
| 37585 | $172.35 |
| 37586 | $88.65 |
| 37587 | $478.20 |
| 37588 | $800.00 |
| 37589 | $47.40 |
| 37590 | $24.05 |
| 37591 | $2,507.00 |
| 37592 | $1,245.10 |
| 37593 | $811.25 |
| 37594 | $510.95 |
| 37595 | $88.00 |
| 37596 | $41.85 |
| 37597 | $308.55 |
| 37598 | $18.00 |
| 37599 | $120.75 |
| 37600 | $857.40 |
| 37601 | $18.00 |
| 37602 | $18.20 |
| 37603 | $61.30 |
| 37604 | $107.15 |
| 37605 | $25.25 |
| 37606 | $807.90 |
| 37607 | $236.00 |
| 37608 | $645.90 |
| 37609 | $348.65 |
| 37610 | $315.35 |
| 37611 | $73.15 |
| 37612 | $1,374.35 |
| 37613 | $41.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37614 | $317.60 |
| 37615 | $587.05 |
| 37616 | $105.00 |
| 37617 | $18.00 |
| 37618 | $4,238.45 |
| 37620 | $121.15 |
| 37621 | $174.00 |
| 37622 | $1,676.25 |
| 37623 | $50.00 |
| 37624 | $419.40 |
| 37625 | $2,100.20 |
| 37626 | $2,692.00 |
| 37627 | $1,848.60 |
| 37628 | $14.00 |
| 37629 | $77.00 |
| 37630 | $273.20 |
| 37632 | $122.50 |
| 37633 | $2,732.95 |
| 37634 | $631.80 |
| 37635 | $50.00 |
| 37636 | $11.90 |
| 37637 | $2,062.90 |
| 37638 | $75.45 |
| 37639 | $174.00 |
| 37640 | $9.00 |
| 37641 | $108.15 |
| 37642 | $83.00 |
| 37643 | $27.00 |
| 37644 | $18.25 |
| 37645 | $285.35 |
| 37646 | $2,036.40 |
| 37647 | $89.50 |
| 37648 | $351.35 |
| 37649 | $9.00 |
| 37650 | $23.35 |
| 37651 | $5,264.90 |
| 37652 | $491.85 |
| 37654 | $75.10 |
| 37655 | $954.15 |

| Claim Number | Recognized Claim |
|---|---|
| 37656 | $39.15 |
| 37657 | $1,961.30 |
| 37658 | $779.40 |
| 37659 | $266.70 |
| 37660 | $56.90 |
| 37661 | $2,205.10 |
| 37662 | $3,801.10 |
| 37663 | $132.00 |
| 37664 | $9.20 |
| 37665 | $181.05 |
| 37666 | $240.35 |
| 37667 | $483.75 |
| 37668 | $18.55 |
| 37669 | $297.15 |
| 37670 | $372.00 |
| 37672 | $320.90 |
| 37673 | $1,071.05 |
| 37674 | $120.00 |
| 37676 | $465.75 |
| 37677 | $5,035.05 |
| 37678 | $552.00 |
| 37679 | $1,267.75 |
| 37680 | $88.25 |
| 37681 | $336.75 |
| 37682 | $248.00 |
| 37683 | $247.00 |
| 37684 | $2,131.25 |
| 37685 | $730.15 |
| 37686 | $1,117.05 |
| 37687 | $40.05 |
| 37688 | $432.65 |
| 37689 | $73.95 |
| 37691 | $4,525.75 |
| 37692 | $9.00 |
| 37693 | $9.00 |
| 37694 | $23.00 |
| 37695 | $59.00 |
| 37696 | $1,114.05 |
| 37697 | $74.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37698 | $1,795.90 |
| 37699 | $143.50 |
| 37700 | $885.80 |
| 37701 | $886.25 |
| 37702 | $387.20 |
| 37703 | $14.00 |
| 37704 | $9.00 |
| 37705 | $510.75 |
| 37706 | $2,235.35 |
| 37707 | $59.70 |
| 37708 | $1.05 |
| 37709 | $3,319.85 |
| 37710 | $769.05 |
| 37711 | $236.85 |
| 37712 | $1,228.50 |
| 37713 | $357.00 |
| 37714 | $636.70 |
| 37715 | $339.00 |
| 37716 | $2,072.20 |
| 37717 | $192.15 |
| 37718 | $2,566.15 |
| 37719 | $18.00 |
| 37720 | $9.00 |
| 37722 | $703.80 |
| 37723 | $259.00 |
| 37724 | $224.70 |
| 37725 | $74.00 |
| 37726 | $25.65 |
| 37727 | $234.35 |
| 37728 | $188.50 |
| 37729 | $125.75 |
| 37730 | $18.00 |
| 37731 | $18.00 |
| 37732 | $53.30 |
| 37733 | $440.95 |
| 37734 | $339.80 |
| 37735 | $2,260.95 |
| 37736 | $59.00 |
| 37737 | $1,625.50 |

| Claim Number | Recognized Claim |
|---|---|
| 37738 | $46.00 |
| 37739 | $2,872.55 |
| 37740 | $141.20 |
| 37741 | $3,390.75 |
| 37742 | $83.00 |
| 37744 | $1,511.25 |
| 37745 | $230.05 |
| 37746 | $18.00 |
| 37747 | $110.95 |
| 37748 | $350.50 |
| 37749 | $2,078.00 |
| 37750 | $52.60 |
| 37751 | $13.60 |
| 37752 | $421.95 |
| 37753 | $330.35 |
| 37754 | $419.05 |
| 37755 | $1,364.70 |
| 37756 | $110.60 |
| 37757 | $1,244.60 |
| 37758 | $175.10 |
| 37759 | $2,759.55 |
| 37760 | $14.00 |
| 37761 | $14.00 |
| 37762 | $243.00 |
| 37763 | $1,455.70 |
| 37764 | $18.90 |
| 37765 | $18.30 |
| 37768 | $254.00 |
| 37769 | $14.00 |
| 37770 | $409.80 |
| 37771 | $5,591.45 |
| 37772 | $279.60 |
| 37773 | $519.10 |
| 37774 | $5,333.60 |
| 37775 | $196.05 |
| 37776 | $23.00 |
| 37777 | $397.35 |
| 37778 | $1,440.10 |
| 37779 | $41.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37780 | $965.60 |
| 37781 | $5,397.65 |
| 37782 | $264.00 |
| 37783 | $420.35 |
| 37784 | $23.00 |
| 37786 | $116.95 |
| 37787 | $2,836.35 |
| 37788 | $53.70 |
| 37789 | $279.00 |
| 37790 | $116.35 |
| 37791 | $39.00 |
| 37792 | $2,352.25 |
| 37793 | $267.45 |
| 37794 | $489.80 |
| 37796 | $199.85 |
| 37797 | $327.25 |
| 37798 | $1,545.20 |
| 37799 | $106.00 |
| 37800 | $136.45 |
| 37801 | $4,660.25 |
| 37802 | $23.55 |
| 37803 | $51.00 |
| 37804 | $29.00 |
| 37805 | $18.00 |
| 37806 | $13.05 |
| 37807 | $379.00 |
| 37808 | $32.00 |
| 37809 | $191.35 |
| 37810 | $287.00 |
| 37811 | $50.00 |
| 37812 | $147.00 |
| 37813 | $108.55 |
| 37814 | $34.15 |
| 37815 | $32.00 |
| 37816 | $73.75 |
| 37817 | $46.30 |
| 37818 | $788.80 |
| 37819 | $354.25 |
| 37820 | $177.65 |

| Claim Number | Recognized Claim |
|---|---|
| 37821 | $1,001.70 |
| 37822 | $1,402.50 |
| 37823 | $62.10 |
| 37824 | $2,116.45 |
| 37825 | $325.80 |
| 37826 | $1,953.10 |
| 37827 | $968.80 |
| 37828 | $512.55 |
| 37830 | $9.00 |
| 37831 | $77.00 |
| 37832 | $201.30 |
| 37833 | $540.75 |
| 37834 | $24.50 |
| 37835 | $1,768.05 |
| 37836 | $41.60 |
| 37837 | $300.80 |
| 37838 | $57.10 |
| 37839 | $0.25 |
| 37840 | $1,388.70 |
| 37841 | $973.70 |
| 37842 | $82.30 |
| 37844 | $768.60 |
| 37846 | $2,169.60 |
| 37847 | $1,990.45 |
| 37848 | $28.00 |
| 37849 | $1,087.60 |
| 37850 | $842.30 |
| 37851 | $375.90 |
| 37852 | $15.45 |
| 37853 | $3,195.85 |
| 37854 | $38.35 |
| 37855 | $3.10 |
| 37856 | $84.95 |
| 37857 | $111.00 |
| 37858 | $46.05 |
| 37859 | $2,135.85 |
| 37860 | $798.20 |
| 37861 | $79.20 |
| 37862 | $1,138.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37863 | $308.50 |
| 37864 | $2,020.60 |
| 37865 | $1,814.70 |
| 37866 | $859.00 |
| 37868 | $113.35 |
| 37869 | $59.00 |
| 37870 | $9.70 |
| 37872 | $12.45 |
| 37873 | $30.05 |
| 37874 | $1,769.30 |
| 37875 | $21.65 |
| 37876 | $287.00 |
| 37877 | $53.20 |
| 37878 | $383.05 |
| 37879 | $273.75 |
| 37880 | $28.00 |
| 37881 | $490.75 |
| 37882 | $99.75 |
| 37883 | $909.85 |
| 37884 | $192.20 |
| 37885 | $32.40 |
| 37886 | $281.00 |
| 37887 | $1,473.20 |
| 37888 | $135.25 |
| 37889 | $97.45 |
| 37890 | $106.00 |
| 37891 | $626.65 |
| 37892 | $277.60 |
| 37893 | $1,869.15 |
| 37894 | $996.20 |
| 37895 | $315.95 |
| 37896 | $83.00 |
| 37897 | $9.65 |
| 37898 | $247.55 |
| 37899 | $413.30 |
| 37900 | $466.40 |
| 37901 | $227.00 |
| 37902 | $43.80 |
| 37903 | $7,459.70 |

| Claim Number | Recognized Claim |
|---|---|
| 37904 | $130.20 |
| 37905 | $279.15 |
| 37906 | $1,341.05 |
| 37907 | $2,510.35 |
| 37908 | $429.00 |
| 37909 | $118.15 |
| 37910 | $36.50 |
| 37911 | $765.70 |
| 37912 | $93.75 |
| 37913 | $4,530.10 |
| 37914 | $479.25 |
| 37915 | $242.70 |
| 37916 | $390.05 |
| 37917 | $806.70 |
| 37918 | $913.30 |
| 37919 | $505.00 |
| 37920 | $145.00 |
| 37921 | $55.15 |
| 37922 | $9.00 |
| 37923 | $3,049.95 |
| 37924 | $383.50 |
| 37925 | $125.00 |
| 37926 | $18.00 |
| 37927 | $1,428.85 |
| 37928 | $3,506.95 |
| 37929 | $645.30 |
| 37930 | $140.65 |
| 37931 | $76.85 |
| 37932 | $640.40 |
| 37933 | $319.35 |
| 37934 | $4,089.55 |
| 37936 | $208.45 |
| 37937 | $182.00 |
| 37938 | $7,313.10 |
| 37939 | $18.00 |
| 37940 | $1,340.80 |
| 37941 | $512.10 |
| 37942 | $54.70 |
| 37943 | $322.25 |

| Claim Number | Recognized Claim |
|---|---|
| 37944 | $56.75 |
| 37945 | $133.00 |
| 37946 | $1,083.50 |
| 37947 | $2,441.85 |
| 37948 | $242.10 |
| 37949 | $658.60 |
| 37951 | $37.00 |
| 37953 | $36.00 |
| 37955 | $130.60 |
| 37956 | $451.90 |
| 37957 | $23.00 |
| 37958 | $292.45 |
| 37959 | $2,034.35 |
| 37960 | $150.40 |
| 37961 | $32.00 |
| 37962 | $33.20 |
| 37963 | $478.00 |
| 37964 | $880.75 |
| 37965 | $18.00 |
| 37966 | $18.00 |
| 37967 | $9.00 |
| 37968 | $453.65 |
| 37969 | $2,163.75 |
| 37970 | $410.00 |
| 37971 | $55.35 |
| 37972 | $1,751.15 |
| 37973 | $9.00 |
| 37974 | $23.00 |
| 37975 | $210.25 |
| 37976 | $232.95 |
| 37977 | $73.00 |
| 37978 | $138.25 |
| 37979 | $102.55 |
| 37980 | $326.00 |
| 37981 | $242.05 |
| 37982 | $73.00 |
| 37983 | $11.80 |
| 37984 | $2,766.45 |
| 37985 | $59.00 |

| Claim Number | Recognized Claim |
|---|---|
| 37986 | $27.00 |
| 37987 | $60.00 |
| 37988 | $73.50 |
| 37989 | $9.00 |
| 37990 | $353.00 |
| 37991 | $175.60 |
| 37992 | $128.00 |
| 37993 | $525.10 |
| 37994 | $18.15 |
| 37995 | $222.00 |
| 37996 | $103.00 |
| 37997 | $324.00 |
| 37998 | $1,178.25 |
| 37999 | $2,187.65 |
| 38000 | $1,107.65 |
| 38001 | $9.00 |
| 38002 | $146.45 |
| 38003 | $20.35 |
| 38004 | $9.00 |
| 38005 | $9.00 |
| 38006 | $33.00 |
| 38007 | $28.05 |
| 38008 | $348.85 |
| 38009 | $497.00 |
| 38010 | $3,303.75 |
| 38011 | $280.35 |
| 38012 | $472.60 |
| 38013 | $306.75 |
| 38014 | $532.75 |
| 38015 | $1,058.20 |
| 38016 | $535.45 |
| 38017 | $2,406.85 |
| 38018 | $802.05 |
| 38019 | $314.70 |
| 38020 | $1,827.25 |
| 38021 | $585.05 |
| 38022 | $490.80 |
| 38023 | $9.50 |
| 38024 | $88.40 |

| Claim Number | Recognized Claim |
|---|---|
| 38025 | $235.40 |
| 38026 | $2,981.55 |
| 38027 | $283.00 |
| 38028 | $1,699.20 |
| 38029 | $41.25 |
| 38031 | $237.25 |
| 38032 | $875.15 |
| 38033 | $280.65 |
| 38034 | $1,229.50 |
| 38035 | $36.00 |
| 38037 | $308.95 |
| 38038 | $223.05 |
| 38039 | $69.00 |
| 38040 | $231.00 |
| 38041 | $55.00 |
| 38042 | $9.00 |
| 38044 | $18.00 |
| 38045 | $51.75 |
| 38046 | $9.00 |
| 38047 | $14.00 |
| 38049 | $225.60 |
| 38050 | $2,331.35 |
| 38051 | $32.00 |
| 38052 | $114.00 |
| 38053 | $868.10 |
| 38054 | $10.90 |
| 38055 | $14.00 |
| 38056 | $1,802.50 |
| 38057 | $2,415.70 |
| 38058 | $298.10 |
| 38059 | $2,432.30 |
| 38060 | $307.05 |
| 38061 | $369.00 |
| 38062 | $125.50 |
| 38063 | $61.90 |
| 38064 | $557.65 |
| 38065 | $635.50 |
| 38066 | $88.40 |
| 38067 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 38068 | $314.00 |
| 38069 | $55.35 |
| 38070 | $508.25 |
| 38071 | $51.00 |
| 38072 | $3,047.55 |
| 38073 | $50.00 |
| 38074 | $3,890.90 |
| 38075 | $36,387.45 |
| 38076 | $32.00 |
| 38077 | $588.90 |
| 38078 | $2,212.30 |
| 38079 | $276.55 |
| 38080 | $3,036.70 |
| 38081 | $74.00 |
| 38082 | $96.00 |
| 38083 | $18.50 |
| 38084 | $129.00 |
| 38085 | $36.20 |
| 38086 | $35.45 |
| 38087 | $692.85 |
| 38088 | $1,527.65 |
| 38090 | $19.85 |
| 38091 | $9.00 |
| 38092 | $1,376.05 |
| 38093 | $754.60 |
| 38094 | $12.95 |
| 38095 | $233.00 |
| 38096 | $1,126.00 |
| 38097 | $414.25 |
| 38098 | $319.00 |
| 38099 | $18.00 |
| 38100 | $69.35 |
| 38101 | $32.00 |
| 38102 | $366.45 |
| 38103 | $9.00 |
| 38104 | $5,815.25 |
| 38105 | $10.00 |
| 38106 | $32.65 |
| 38107 | $3,689.95 |

| Claim Number | Recognized Claim |
|---|---|
| 38108 | $300.90 |
| 38109 | $3,659.75 |
| 38110 | $249.85 |
| 38111 | $50.00 |
| 38112 | $73.95 |
| 38113 | $0.90 |
| 38114 | $241.30 |
| 38115 | $50.95 |
| 38116 | $97.00 |
| 38117 | $703.60 |
| 38118 | $18.00 |
| 38119 | $964.70 |
| 38121 | $67.45 |
| 38122 | $1,088.40 |
| 38124 | $2,421.35 |
| 38125 | $133.80 |
| 38126 | $2,966.10 |
| 38127 | $88.60 |
| 38128 | $954.25 |
| 38129 | $106.20 |
| 38130 | $395.70 |
| 38131 | $204.00 |
| 38132 | $28.05 |
| 38133 | $342.65 |
| 38134 | $1,140.75 |
| 38135 | $115.00 |
| 38136 | $91.00 |
| 38137 | $1,198.95 |
| 38138 | $752.00 |
| 38139 | $18.00 |
| 38140 | $14.00 |
| 38141 | $18.00 |
| 38142 | $776.15 |
| 38143 | $596.60 |
| 38144 | $1,032.00 |
| 38145 | $295.15 |
| 38146 | $598.35 |
| 38147 | $788.20 |
| 38148 | $226.45 |

| Claim Number | Recognized Claim |
|---|---|
| 38149 | $3,314.75 |
| 38150 | $868.10 |
| 38151 | $68.85 |
| 38152 | $918.30 |
| 38153 | $96.90 |
| 38154 | $32.00 |
| 38155 | $55.25 |
| 38156 | $365.95 |
| 38157 | $1,639.40 |
| 38158 | $172.70 |
| 38159 | $1,404.70 |
| 38160 | $106.05 |
| 38161 | $125.40 |
| 38162 | $27.55 |
| 38163 | $101.00 |
| 38166 | $251.00 |
| 38167 | $704.90 |
| 38168 | $395.90 |
| 38169 | $808.25 |
| 38170 | $87.00 |
| 38171 | $51.00 |
| 38172 | $65.00 |
| 38173 | $5,129.65 |
| 38174 | $48.00 |
| 38175 | $145.95 |
| 38176 | $620.85 |
| 38177 | $11,687.50 |
| 38178 | $329.00 |
| 38179 | $14.00 |
| 38180 | $32.00 |
| 38181 | $91.00 |
| 38182 | $11.55 |
| 38183 | $27.00 |
| 38184 | $18.00 |
| 38185 | $377.45 |
| 38186 | $9.00 |
| 38187 | $23.15 |
| 38188 | $9.00 |
| 38189 | $157.90 |

| Claim Number | Recognized Claim |
|---|---|
| 38190 | $125.00 |
| 38191 | $53.40 |
| 38192 | $354.40 |
| 38193 | $1,260.10 |
| 38194 | $396.65 |
| 38195 | $123.45 |
| 38196 | $42.00 |
| 38197 | $494.15 |
| 38198 | $64.00 |
| 38199 | $167.00 |
| 38200 | $88.00 |
| 38201 | $161.70 |
| 38202 | $196.40 |
| 38203 | $112.55 |
| 38204 | $176.10 |
| 38205 | $92.50 |
| 38206 | $101.25 |
| 38207 | $244.15 |
| 38208 | $46.00 |
| 38209 | $37.00 |
| 38210 | $890.15 |
| 38211 | $171.10 |
| 38213 | $1,984.90 |
| 38214 | $3,925.25 |
| 38215 | $2,236.45 |
| 38216 | $147.40 |
| 38217 | $657.75 |
| 38218 | $873.10 |
| 38219 | $296.00 |
| 38220 | $70.00 |
| 38222 | $1,024.50 |
| 38223 | $36.00 |
| 38224 | $578.30 |
| 38225 | $2,275.80 |
| 38226 | $9.00 |
| 38227 | $1,388.50 |
| 38228 | $460.20 |
| 38229 | $298.00 |
| 38230 | $122.05 |

| Claim Number | Recognized Claim |
|---|---|
| 38231 | $1,903.15 |
| 38232 | $2.50 |
| 38233 | $313.65 |
| 38234 | $163.00 |
| 38235 | $1,108.15 |
| 38236 | $334.50 |
| 38237 | $53.35 |
| 38238 | $4,725.55 |
| 38239 | $18.00 |
| 38240 | $249.25 |
| 38241 | $287.00 |
| 38242 | $306.00 |
| 38243 | $68.55 |
| 38244 | $819.35 |
| 38245 | $32.60 |
| 38246 | $18.90 |
| 38247 | $9.00 |
| 38248 | $28.00 |
| 38249 | $97.00 |
| 38250 | $9.00 |
| 38251 | $23.00 |
| 38252 | $418.55 |
| 38253 | $1,201.50 |
| 38254 | $56.60 |
| 38255 | $9.00 |
| 38256 | $269.00 |
| 38257 | $10.30 |
| 38258 | $174.35 |
| 38259 | $179.40 |
| 38260 | $41.00 |
| 38261 | $581.00 |
| 38262 | $629.25 |
| 38263 | $9.00 |
| 38264 | $271.75 |
| 38265 | $1,813.50 |
| 38266 | $533.45 |
| 38267 | $9.00 |
| 38268 | $1,993.25 |
| 38269 | $1,383.85 |

| Claim Number | Recognized Claim |
|---|---|
| 38270 | $787.50 |
| 38271 | $83.20 |
| 38272 | $1,855.85 |
| 38273 | $119.20 |
| 38274 | $36.00 |
| 38275 | $1,401.50 |
| 38276 | $2,136.35 |
| 38277 | $432.85 |
| 38278 | $1,191.55 |
| 38279 | $642.45 |
| 38280 | $10.25 |
| 38281 | $63.30 |
| 38282 | $80.35 |
| 38283 | $41.90 |
| 38285 | $97.00 |
| 38286 | $1.60 |
| 38288 | $141.10 |
| 38289 | $800.30 |
| 38290 | $10.25 |
| 38292 | $1,264.95 |
| 38294 | $107.65 |
| 38295 | $93.75 |
| 38296 | $1,912.65 |
| 38297 | $3,604.20 |
| 38298 | $46.00 |
| 38299 | $1,283.45 |
| 38300 | $32.30 |
| 38301 | $309.00 |
| 38302 | $534.00 |
| 38303 | $2,069.85 |
| 38304 | $158.00 |
| 38305 | $37.65 |
| 38306 | $18.30 |
| 38307 | $9.80 |
| 38308 | $55.90 |
| 38309 | $50.00 |
| 38310 | $1,392.20 |
| 38311 | $294.00 |
| 38312 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 38313 | $75.10 |
| 38314 | $1,231.15 |
| 38315 | $23.00 |
| 38316 | $55.15 |
| 38317 | $394.10 |
| 38318 | $1,722.30 |
| 38319 | $258.70 |
| 38320 | $185.10 |
| 38321 | $2,704.30 |
| 38322 | $99.85 |
| 38323 | $222.00 |
| 38324 | $1,333.30 |
| 38325 | $408.50 |
| 38326 | $19.00 |
| 38327 | $32.00 |
| 38328 | $126.15 |
| 38329 | $39.10 |
| 38330 | $65.65 |
| 38331 | $1,356.30 |
| 38332 | $492.40 |
| 38333 | $299.00 |
| 38334 | $348.70 |
| 38335 | $49.05 |
| 38336 | $14.85 |
| 38337 | $87.00 |
| 38338 | $74.95 |
| 38339 | $9.00 |
| 38340 | $636.25 |
| 38341 | $279.00 |
| 38342 | $9.00 |
| 38343 | $111.00 |
| 38344 | $405.75 |
| 38345 | $3.85 |
| 38346 | $143.00 |
| 38347 | $2,416.10 |
| 38348 | $23.00 |
| 38349 | $2,584.65 |
| 38350 | $115.00 |
| 38351 | $1,116.65 |

| Claim Number | Recognized Claim |
|---|---|
| 38352 | $1,389.70 |
| 38353 | $433.00 |
| 38354 | $408.00 |
| 38355 | $341.70 |
| 38356 | $66.95 |
| 38357 | $5,371.15 |
| 38358 | $6,301.50 |
| 38359 | $525.00 |
| 38360 | $506.10 |
| 38361 | $19.90 |
| 38362 | $245.00 |
| 38363 | $283.65 |
| 38364 | $240.85 |
| 38365 | $164.65 |
| 38366 | $112.00 |
| 38367 | $74.00 |
| 38368 | $2,239.55 |
| 38369 | $18.50 |
| 38370 | $327.25 |
| 38371 | $2,212.30 |
| 38373 | $9.00 |
| 38374 | $9.00 |
| 38375 | $512.95 |
| 38376 | $239.75 |
| 38377 | $282.00 |
| 38378 | $335.80 |
| 38379 | $780.75 |
| 38380 | $978.40 |
| 38381 | $78.00 |
| 38382 | $55.45 |
| 38383 | $101.45 |
| 38384 | $74.00 |
| 38385 | $418.10 |
| 38386 | $664.35 |
| 38387 | $553.05 |
| 38388 | $204.00 |
| 38389 | $231.45 |
| 38390 | $362.95 |
| 38391 | $2,161.00 |

| Claim Number | Recognized Claim |
|---|---|
| 38393 | $51.00 |
| 38394 | $164.85 |
| 38395 | $401.25 |
| 38396 | $32.00 |
| 38397 | $56.75 |
| 38398 | $50.70 |
| 38399 | $381.00 |
| 38400 | $600.75 |
| 38401 | $85.10 |
| 38402 | $1,656.55 |
| 38403 | $4,915.70 |
| 38404 | $50.00 |
| 38405 | $781.05 |
| 38406 | $18,592.45 |
| 38407 | $262.65 |
| 38408 | $1,544.60 |
| 38409 | $96.05 |
| 38410 | $1,282.35 |
| 38411 | $324.20 |
| 38412 | $37.35 |
| 38413 | $2,995.30 |
| 38414 | $456.35 |
| 38415 | $287.15 |
| 38416 | $285.00 |
| 38417 | $23.00 |
| 38418 | $436.00 |
| 38419 | $830.00 |
| 38420 | $802.10 |
| 38421 | $384.50 |
| 38423 | $1,554.95 |
| 38424 | $1,345.50 |
| 38425 | $230.25 |
| 38426 | $101.00 |
| 38428 | $141.25 |
| 38429 | $61.20 |
| 38431 | $23.00 |
| 38432 | $418.70 |
| 38433 | $2,150.40 |
| 38434 | $3,179.95 |

| Claim Number | Recognized Claim |
|---|---|
| 38435 | $3,328.75 |
| 38437 | $11.25 |
| 38438 | $282.60 |
| 38439 | $633.30 |
| 38440 | $7,233.20 |
| 38441 | $2,090.80 |
| 38442 | $41.00 |
| 38443 | $507.15 |
| 38444 | $498.15 |
| 38445 | $157.10 |
| 38446 | $259.60 |
| 38447 | $1,115.00 |
| 38448 | $129.00 |
| 38449 | $288.05 |
| 38451 | $4,126.75 |
| 38452 | $363.50 |
| 38453 | $117.00 |
| 38454 | $75.60 |
| 38455 | $1,247.10 |
| 38456 | $87.05 |
| 38457 | $9.35 |
| 38458 | $306.65 |
| 38459 | $47.35 |
| 38460 | $0.85 |
| 38461 | $724.40 |
| 38462 | $787.30 |
| 38463 | $19.25 |
| 38464 | $18.00 |
| 38465 | $170.35 |
| 38466 | $291.05 |
| 38467 | $19.45 |
| 38468 | $368.00 |
| 38469 | $162.55 |
| 38470 | $23.00 |
| 38471 | $64.90 |
| 38472 | $73.75 |
| 38473 | $115.00 |
| 38474 | $35.45 |
| 38475 | $75.80 |

| Claim Number | Recognized Claim |
|---|---|
| 38476 | $52.70 |
| 38477 | $234.70 |
| 38478 | $90.25 |
| 38479 | $9.00 |
| 38480 | $77.00 |
| 38481 | $60.00 |
| 38482 | $44.40 |
| 38483 | $9.00 |
| 38484 | $42.45 |
| 38485 | $9.00 |
| 38486 | $88.00 |
| 38487 | $309.10 |
| 38488 | $208.65 |
| 38489 | $3.95 |
| 38490 | $276.85 |
| 38491 | $673.10 |
| 38492 | $36.25 |
| 38493 | $367.00 |
| 38494 | $2,286.40 |
| 38495 | $844.25 |
| 38496 | $66.00 |
| 38497 | $309.20 |
| 38498 | $3,654.70 |
| 38499 | $37.35 |
| 38500 | $32.00 |
| 38501 | $23.00 |
| 38502 | $2,025.65 |
| 38503 | $32.00 |
| 38504 | $4,171.15 |
| 38505 | $489.25 |
| 38506 | $152.00 |
| 38507 | $33.10 |
| 38508 | $213.00 |
| 38509 | $301.40 |
| 38510 | $1,328.50 |
| 38511 | $0.45 |
| 38512 | $126.00 |
| 38513 | $170.70 |
| 38514 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 38515 | $9.00 |
| 38516 | $50.00 |
| 38517 | $3,183.80 |
| 38518 | $2,381.30 |
| 38519 | $25.10 |
| 38520 | $0.30 |
| 38521 | $142.40 |
| 38522 | $683.05 |
| 38523 | $1,399.80 |
| 38524 | $28.60 |
| 38525 | $73.00 |
| 38526 | $221.50 |
| 38527 | $451.45 |
| 38528 | $18.00 |
| 38529 | $786.25 |
| 38530 | $479.95 |
| 38531 | $74.05 |
| 38532 | $214.70 |
| 38533 | $50.00 |
| 38534 | $763.00 |
| 38535 | $26,762.65 |
| 38536 | $117.35 |
| 38537 | $584.25 |
| 38538 | $32.45 |
| 38539 | $14.00 |
| 38540 | $511.00 |
| 38541 | $50.00 |
| 38542 | $99.90 |
| 38543 | $56.55 |
| 38544 | $32.00 |
| 38545 | $55.00 |
| 38546 | $656.20 |
| 38547 | $1,131.10 |
| 38548 | $21.10 |
| 38549 | $9.00 |
| 38550 | $154.60 |
| 38551 | $266.00 |
| 38552 | $609.00 |
| 38553 | $32.60 |

| Claim Number | Recognized Claim |
|---|---|
| 38554 | $41.00 |
| 38555 | $278.00 |
| 38556 | $2,334.05 |
| 38557 | $2,321.25 |
| 38558 | $1,392.85 |
| 38559 | $47.95 |
| 38560 | $69.00 |
| 38561 | $2,512.75 |
| 38562 | $1,041.00 |
| 38563 | $14.00 |
| 38564 | $46.00 |
| 38565 | $41.00 |
| 38566 | $245.60 |
| 38567 | $19.10 |
| 38568 | $41.00 |
| 38569 | $9.50 |
| 38570 | $42.00 |
| 38571 | $222.65 |
| 38572 | $903.15 |
| 38573 | $23.00 |
| 38574 | $162.70 |
| 38575 | $3,143.80 |
| 38576 | $32.00 |
| 38577 | $120.00 |
| 38578 | $276.00 |
| 38580 | $323.95 |
| 38581 | $198.00 |
| 38582 | $9.00 |
| 38583 | $1,166.00 |
| 38584 | $522.15 |
| 38585 | $4,007.35 |
| 38586 | $645.45 |
| 38587 | $36.00 |
| 38588 | $1,406.10 |
| 38589 | $9.00 |
| 38590 | $245.55 |
| 38591 | $142.65 |
| 38592 | $38.10 |
| 38593 | $373.55 |

| Claim Number | Recognized Claim |
|---|---|
| 38594 | $2,015.20 |
| 38595 | $486.85 |
| 38596 | $127.50 |
| 38597 | $379.60 |
| 38598 | $310.40 |
| 38599 | $1,621.15 |
| 38600 | $1,011.75 |
| 38601 | $650.00 |
| 38602 | $18.00 |
| 38603 | $70.05 |
| 38604 | $88.00 |
| 38605 | $1,054.35 |
| 38606 | $508.40 |
| 38607 | $121.65 |
| 38608 | $2,546.60 |
| 38609 | $545.45 |
| 38610 | $127.60 |
| 38612 | $56.05 |
| 38613 | $3,605.60 |
| 38614 | $80.50 |
| 38615 | $134.60 |
| 38616 | $5,007.75 |
| 38617 | $276.00 |
| 38618 | $360.50 |
| 38619 | $2,695.70 |
| 38620 | $33.90 |
| 38621 | $68.00 |
| 38622 | $276.30 |
| 38623 | $27.00 |
| 38624 | $2,306.75 |
| 38625 | $1,848.10 |
| 38626 | $9.00 |
| 38627 | $3,000.00 |
| 38628 | $102.40 |
| 38629 | $215.10 |
| 38630 | $4,070.50 |
| 38631 | $276.40 |
| 38632 | $9.00 |
| 38634 | $11.45 |

| Claim Number | Recognized Claim |
|---|---|
| 38635 | $60.00 |
| 38636 | $36.00 |
| 38637 | $2,043.40 |
| 38638 | $1,607.55 |
| 38639 | $1,718.50 |
| 38640 | $5,246.55 |
| 38641 | $467.15 |
| 38643 | $1,814.85 |
| 38644 | $214.80 |
| 38645 | $2,184.80 |
| 38646 | $10.80 |
| 38647 | $1,104.90 |
| 38648 | $45.00 |
| 38649 | $109.00 |
| 38650 | $1,641.05 |
| 38651 | $327.65 |
| 38652 | $557.90 |
| 38653 | $20.20 |
| 38654 | $18.00 |
| 38655 | $136.40 |
| 38656 | $416.00 |
| 38657 | $27.00 |
| 38658 | $22.05 |
| 38659 | $88.00 |
| 38660 | $611.00 |
| 38661 | $320.40 |
| 38662 | $492.00 |
| 38663 | $721.00 |
| 38664 | $109.85 |
| 38665 | $1,155.90 |
| 38666 | $92.00 |
| 38667 | $99.00 |
| 38668 | $284.00 |
| 38670 | $796.90 |
| 38671 | $285.60 |
| 38672 | $4,027.65 |
| 38673 | $234.25 |
| 38674 | $818.90 |
| 38676 | $798.30 |

| Claim Number | Recognized Claim |
|---|---|
| 38677 | $113.00 |
| 38678 | $94.05 |
| 38679 | $9.00 |
| 38680 | $69.70 |
| 38681 | $704.50 |
| 38682 | $18.45 |
| 38683 | $2,182.40 |
| 38684 | $1,705.75 |
| 38685 | $488.45 |
| 38686 | $1,471.00 |
| 38687 | $88.05 |
| 38688 | $64.00 |
| 38689 | $112.10 |
| 38690 | $69.00 |
| 38691 | $115.00 |
| 38692 | $3,523.45 |
| 38693 | $766.50 |
| 38694 | $154.95 |
| 38695 | $9.00 |
| 38696 | $1,752.75 |
| 38697 | $316.25 |
| 38698 | $5.45 |
| 38699 | $900.80 |
| 38700 | $167.40 |
| 38701 | $3,290.80 |
| 38702 | $41.35 |
| 38703 | $64.00 |
| 38704 | $1,536.45 |
| 38705 | $2,312.05 |
| 38706 | $9.00 |
| 38707 | $37.00 |
| 38708 | $3.45 |
| 38709 | $37.40 |
| 38710 | $9.00 |
| 38711 | $629.90 |
| 38712 | $616.60 |
| 38713 | $2,022.95 |
| 38714 | $23.00 |
| 38715 | $123.20 |

| Claim Number | Recognized Claim |
|---|---|
| 38716 | $1,177.60 |
| 38717 | $250.70 |
| 38718 | $2,460.15 |
| 38719 | $18.00 |
| 38720 | $9.00 |
| 38721 | $581.15 |
| 38722 | $448.85 |
| 38723 | $37.00 |
| 38724 | $589.10 |
| 38725 | $61.00 |
| 38726 | $29.00 |
| 38727 | $479.00 |
| 38728 | $9.00 |
| 38729 | $48.85 |
| 38730 | $41.70 |
| 38731 | $509.60 |
| 38732 | $130.25 |
| 38733 | $88.60 |
| 38734 | $3,832.55 |
| 38735 | $2,188.40 |
| 38736 | $87.00 |
| 38737 | $181.10 |
| 38738 | $18.00 |
| 38739 | $9.00 |
| 38740 | $10.45 |
| 38741 | $27.80 |
| 38742 | $824.10 |
| 38743 | $1,544.40 |
| 38744 | $161.75 |
| 38745 | $35.45 |
| 38747 | $2,121.75 |
| 38748 | $333.20 |
| 38749 | $362.00 |
| 38750 | $552.00 |
| 38752 | $14.00 |
| 38754 | $499.65 |
| 38755 | $2,845.50 |
| 38756 | $453.90 |
| 38757 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 38758 | $120.00 |
| 38759 | $600.15 |
| 38760 | $1,962.40 |
| 38761 | $18.00 |
| 38762 | $41.35 |
| 38763 | $18.00 |
| 38764 | $97.00 |
| 38765 | $1,247.20 |
| 38766 | $14.00 |
| 38767 | $3,602.70 |
| 38768 | $240.80 |
| 38769 | $193.25 |
| 38770 | $18.00 |
| 38771 | $2,177.50 |
| 38772 | $243.00 |
| 38773 | $898.15 |
| 38774 | $3,167.85 |
| 38775 | $2,038.35 |
| 38776 | $2,004.65 |
| 38777 | $32.65 |
| 38778 | $1,433.25 |
| 38779 | $859.60 |
| 38780 | $32.25 |
| 38781 | $102.00 |
| 38782 | $538.25 |
| 38783 | $4.45 |
| 38784 | $11.85 |
| 38785 | $724.00 |
| 38786 | $150.30 |
| 38787 | $41.00 |
| 38788 | $9.00 |
| 38789 | $95.55 |
| 38790 | $1,459.70 |
| 38791 | $89.15 |
| 38792 | $2,812.20 |
| 38793 | $190.00 |
| 38794 | $66.05 |
| 38795 | $45.65 |
| 38796 | $88.15 |

| Claim Number | Recognized Claim |
|---|---|
| 38797 | $572.00 |
| 38798 | $442.10 |
| 38799 | $964.70 |
| 38800 | $80.10 |
| 38801 | $547.00 |
| 38802 | $857.10 |
| 38803 | $243.00 |
| 38804 | $37.00 |
| 38805 | $2,632.10 |
| 38806 | $23.00 |
| 38807 | $1,800.40 |
| 38808 | $124.30 |
| 38809 | $3,572.70 |
| 38810 | $50.30 |
| 38811 | $1,412.35 |
| 38812 | $74.00 |
| 38813 | $3,456.90 |
| 38814 | $420.50 |
| 38815 | $2,410.25 |
| 38817 | $78.00 |
| 38818 | $2,509.60 |
| 38819 | $373.00 |
| 38820 | $1,455.25 |
| 38821 | $2,352.50 |
| 38822 | $41.00 |
| 38823 | $7,294.00 |
| 38824 | $68.00 |
| 38825 | $108.00 |
| 38826 | $312.75 |
| 38827 | $32.00 |
| 38828 | $100.10 |
| 38829 | $1,994.50 |
| 38830 | $106.00 |
| 38831 | $52.80 |
| 38832 | $280.85 |
| 38833 | $1,915.55 |
| 38834 | $222.45 |
| 38835 | $9.00 |
| 38836 | $390.25 |

| Claim Number | Recognized Claim |
|---|---|
| 38837 | $66.20 |
| 38838 | $260.30 |
| 38839 | $9.00 |
| 38841 | $482.70 |
| 38842 | $50.55 |
| 38843 | $49.65 |
| 38844 | $918.05 |
| 38845 | $18.20 |
| 38846 | $489.60 |
| 38848 | $198.25 |
| 38849 | $982.45 |
| 38850 | $2,612.45 |
| 38851 | $23.00 |
| 38852 | $2,317.40 |
| 38853 | $242.00 |
| 38854 | $9.00 |
| 38855 | $208.00 |
| 38856 | $106.00 |
| 38857 | $67.20 |
| 38858 | $2,044.40 |
| 38859 | $9.00 |
| 38860 | $530.80 |
| 38861 | $2,863.00 |
| 38862 | $525.30 |
| 38863 | $39.10 |
| 38864 | $24.80 |
| 38865 | $2,040.25 |
| 38866 | $1,154.20 |
| 38867 | $3,041.55 |
| 38868 | $1,210.55 |
| 38869 | $15.85 |
| 38870 | $63.95 |
| 38871 | $616.05 |
| 38872 | $532.80 |
| 38873 | $119.00 |
| 38874 | $6,285.10 |
| 38875 | $281.80 |
| 38876 | $390.00 |
| 38877 | $46.00 |

| Claim Number | Recognized Claim |
|---|---|
| 38878 | $384.15 |
| 38879 | $137.05 |
| 38880 | $9.00 |
| 38881 | $1,075.35 |
| 38882 | $1,749.45 |
| 38883 | $259.45 |
| 38884 | $18.00 |
| 38885 | $1,384.30 |
| 38886 | $1,736.20 |
| 38887 | $50.20 |
| 38888 | $713.85 |
| 38890 | $242.55 |
| 38891 | $603.30 |
| 38892 | $41.00 |
| 38893 | $61.60 |
| 38894 | $46.75 |
| 38895 | $9.00 |
| 38896 | $381.15 |
| 38897 | $18.45 |
| 38898 | $540.20 |
| 38900 | $32.00 |
| 38901 | $23.00 |
| 38903 | $2,813.40 |
| 38904 | $2,467.25 |
| 38905 | $872.40 |
| 38906 | $61.50 |
| 38907 | $74.90 |
| 38908 | $2,501.60 |
| 38909 | $47.95 |
| 38910 | $69.00 |
| 38911 | $229.75 |
| 38912 | $320.20 |
| 38913 | $133.40 |
| 38914 | $9.00 |
| 38915 | $111.70 |
| 38916 | $122.40 |
| 38917 | $9.00 |
| 38918 | $182.30 |
| 38919 | $143.00 |

| Claim Number | Recognized Claim |
|---|---|
| 38920 | $452.00 |
| 38921 | $410.45 |
| 38922 | $64.40 |
| 38923 | $9.00 |
| 38924 | $293.00 |
| 38925 | $74.35 |
| 38926 | $18.00 |
| 38927 | $560.50 |
| 38928 | $81.30 |
| 38929 | $354.10 |
| 38930 | $199.00 |
| 38931 | $307.00 |
| 38932 | $9.00 |
| 38933 | $41.00 |
| 38934 | $2,924.70 |
| 38935 | $93.75 |
| 38936 | $9.00 |
| 38937 | $9.00 |
| 38938 | $226.05 |
| 38939 | $32.00 |
| 38940 | $672.15 |
| 38941 | $43.80 |
| 38942 | $307.35 |
| 38943 | $21.25 |
| 38944 | $1,213.00 |
| 38945 | $55.60 |
| 38946 | $9.00 |
| 38947 | $224.00 |
| 38948 | $115.70 |
| 38949 | $138.00 |
| 38950 | $9.00 |
| 38951 | $1,776.75 |
| 38952 | $547.20 |
| 38953 | $42.95 |
| 38954 | $598.90 |
| 38955 | $18.00 |
| 38956 | $633.35 |
| 38957 | $52.70 |
| 38958 | $364.05 |

| Claim Number | Recognized Claim |
|---|---|
| 38959 | $272.00 |
| 38960 | $1,257.20 |
| 38961 | $2,320.15 |
| 38962 | $99.95 |
| 38963 | $2,732.50 |
| 38964 | $55.90 |
| 38965 | $706.80 |
| 38966 | $108.30 |
| 38967 | $164.00 |
| 38968 | $503.00 |
| 38969 | $2,060.65 |
| 38970 | $532.50 |
| 38971 | $206.90 |
| 38972 | $43.50 |
| 38973 | $1,274.70 |
| 38974 | $36.00 |
| 38975 | $115.00 |
| 38976 | $3,220.55 |
| 38977 | $464.85 |
| 38978 | $62.65 |
| 38979 | $240.35 |
| 38980 | $9.00 |
| 38981 | $1,682.95 |
| 38982 | $165.60 |
| 38983 | $2,372.50 |
| 38984 | $460.00 |
| 38985 | $234.00 |
| 38986 | $1,138.05 |
| 38987 | $230.35 |
| 38988 | $645.60 |
| 38989 | $295.20 |
| 38990 | $621.95 |
| 38992 | $27.00 |
| 38993 | $611.80 |
| 38994 | $34.05 |
| 38995 | $294.15 |
| 38996 | $50.75 |
| 38997 | $310.35 |
| 38998 | $410.45 |

| Claim Number | Recognized Claim |
|---|---|
| 38999 | $9.00 |
| 39000 | $206.00 |
| 39001 | $126.15 |
| 39002 | $949.75 |
| 39003 | $1,565.05 |
| 39004 | $217.35 |
| 39005 | $885.80 |
| 39006 | $104.90 |
| 39007 | $23.00 |
| 39008 | $1,509.20 |
| 39009 | $46.00 |
| 39010 | $9.00 |
| 39011 | $325.25 |
| 39012 | $121.40 |
| 39013 | $256.30 |
| 39014 | $326.30 |
| 39015 | $84.85 |
| 39016 | $229.00 |
| 39017 | $482.65 |
| 39018 | $252.00 |
| 39019 | $234.35 |
| 39020 | $2,811.20 |
| 39021 | $125.00 |
| 39022 | $644.15 |
| 39023 | $41.00 |
| 39024 | $50.00 |
| 39025 | $2,448.20 |
| 39026 | $18.20 |
| 39027 | $9.00 |
| 39028 | $9.00 |
| 39029 | $438.95 |
| 39030 | $9.00 |
| 39031 | $3,495.60 |
| 39032 | $9.00 |
| 39033 | $238.00 |
| 39034 | $45.00 |
| 39035 | $285.35 |
| 39036 | $9.00 |
| 39037 | $284.15 |

| Claim Number | Recognized Claim |
|---|---|
| 39038 | $161.95 |
| 39039 | $18.75 |
| 39040 | $84.40 |
| 39041 | $9.00 |
| 39042 | $18.00 |
| 39043 | $120.00 |
| 39044 | $18.00 |
| 39045 | $101.00 |
| 39046 | $2,665.10 |
| 39047 | $94.80 |
| 39048 | $45.70 |
| 39049 | $37.00 |
| 39050 | $900.00 |
| 39051 | $41.00 |
| 39052 | $433.40 |
| 39053 | $37.00 |
| 39054 | $14.00 |
| 39055 | $41.00 |
| 39056 | $9.00 |
| 39057 | $2,118.70 |
| 39058 | $133.00 |
| 39059 | $9.35 |
| 39060 | $106.90 |
| 39061 | $417.00 |
| 39062 | $144.40 |
| 39063 | $421.00 |
| 39064 | $50.00 |
| 39065 | $660.35 |
| 39066 | $16.10 |
| 39067 | $50.00 |
| 39068 | $371.00 |
| 39069 | $197.00 |
| 39070 | $95.25 |
| 39071 | $103.25 |
| 39072 | $352.15 |
| 39073 | $37.00 |
| 39074 | $32.00 |
| 39075 | $3,373.35 |
| 39076 | $586.05 |

| Claim Number | Recognized Claim |
|---|---|
| 39077 | $2,811.15 |
| 39078 | $1,090.00 |
| 39079 | $380.75 |
| 39080 | $298.00 |
| 39081 | $73.00 |
| 39082 | $265.00 |
| 39083 | $173.65 |
| 39084 | $40.45 |
| 39086 | $112.00 |
| 39087 | $2,200.80 |
| 39088 | $83.50 |
| 39089 | $82.00 |
| 39090 | $553.00 |
| 39091 | $1,769.25 |
| 39092 | $9.00 |
| 39093 | $178.95 |
| 39094 | $30.15 |
| 39095 | $503.10 |
| 39096 | $310.75 |
| 39097 | $83.00 |
| 39098 | $64.00 |
| 39099 | $1,120.30 |
| 39100 | $336.25 |
| 39101 | $1,742.55 |
| 39102 | $110.20 |
| 39103 | $334.60 |
| 39104 | $96.85 |
| 39105 | $41.00 |
| 39106 | $14.00 |
| 39107 | $3,924.75 |
| 39108 | $325.00 |
| 39110 | $286.65 |
| 39111 | $87.00 |
| 39112 | $268.30 |
| 39113 | $9.00 |
| 39114 | $4,982.75 |
| 39115 | $91.25 |
| 39116 | $869.00 |
| 39117 | $51.00 |

| Claim Number | Recognized Claim |
|---|---|
| 39118 | $1,584.15 |
| 39119 | $252.00 |
| 39120 | $30.00 |
| 39121 | $2,242.45 |
| 39122 | $643.40 |
| 39124 | $129.95 |
| 39125 | $2,090.30 |
| 39126 | $317.00 |
| 39127 | $28,639.75 |
| 39128 | $1,085.25 |
| 39129 | $23.00 |
| 39130 | $2,433.30 |
| 39131 | $111.95 |
| 39132 | $263.00 |
| 39133 | $907.20 |
| 39134 | $14.00 |
| 39135 | $4,179.70 |
| 39136 | $3,537.80 |
| 39137 | $253.30 |
| 39138 | $111.20 |
| 39139 | $705.15 |
| 39140 | $1,464.50 |
| 39141 | $7.60 |
| 39142 | $23.00 |
| 39143 | $5,320.50 |
| 39144 | $254.55 |
| 39145 | $166.35 |
| 39146 | $2.50 |
| 39147 | $44.35 |
| 39148 | $489.50 |
| 39149 | $36.65 |
| 39150 | $3,551.95 |
| 39151 | $1,154.25 |
| 39152 | $2,294.70 |
| 39153 | $199.65 |
| 39154 | $14.00 |
| 39155 | $59,144.55 |
| 39156 | $467.00 |
| 39157 | $98.85 |

| Claim Number | Recognized Claim |
|---|---|
| 39158 | $45.00 |
| 39159 | $87.15 |
| 39160 | $296.25 |
| 39161 | $2,223.50 |
| 39162 | $1,623.45 |
| 39163 | $4,656.40 |
| 39164 | $101.50 |
| 39165 | $626.30 |
| 39166 | $3,472.40 |
| 39167 | $1,567.85 |
| 39168 | $97.00 |
| 39169 | $46.00 |
| 39170 | $133.10 |
| 39171 | $523.65 |
| 39172 | $10,770.15 |
| 39173 | $81.90 |
| 39174 | $202.40 |
| 39175 | $2,298.50 |
| 39176 | $105.00 |
| 39177 | $165.55 |
| 39178 | $408.05 |
| 39179 | $23.00 |
| 39180 | $3,956.20 |
| 39181 | $250.85 |
| 39182 | $28.00 |
| 39183 | $1,937.10 |
| 39184 | $27.00 |
| 39185 | $3,363.75 |
| 39186 | $3,508.40 |
| 39187 | $128.25 |
| 39188 | $220.70 |
| 39189 | $320.05 |
| 39190 | $1,800.45 |
| 39191 | $62.00 |
| 39192 | $580.00 |
| 39193 | $3.40 |
| 39194 | $187.05 |
| 39195 | $83.00 |
| 39196 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 39197 | $161.45 |
| 39198 | $209.70 |
| 39199 | $341.00 |
| 39200 | $326.00 |
| 39202 | $118.75 |
| 39203 | $9.00 |
| 39204 | $195.75 |
| 39205 | $375.10 |
| 39206 | $34.10 |
| 39207 | $388.90 |
| 39208 | $517.10 |
| 39209 | $9.00 |
| 39210 | $1,884.60 |
| 39211 | $338.75 |
| 39212 | $9.00 |
| 39213 | $1,275.95 |
| 39214 | $54.15 |
| 39215 | $1,628.85 |
| 39216 | $607.20 |
| 39217 | $1.05 |
| 39218 | $69.90 |
| 39219 | $54.50 |
| 39220 | $14.00 |
| 39221 | $2,506.75 |
| 39222 | $23.00 |
| 39223 | $9.00 |
| 39224 | $720.30 |
| 39225 | $99.00 |
| 39226 | $2,153.10 |
| 39227 | $289.30 |
| 39228 | $1,045.00 |
| 39229 | $3,048.80 |
| 39230 | $83.05 |
| 39231 | $41.00 |
| 39232 | $111.00 |
| 39233 | $9.00 |
| 39234 | $124.00 |
| 39235 | $532.45 |
| 39236 | $50.00 |

| Claim Number | Recognized Claim |
|---|---|
| 39237 | $14.30 |
| 39238 | $697.60 |
| 39239 | $8.75 |
| 39240 | $23.00 |
| 39241 | $392.30 |
| 39242 | $18.00 |
| 39243 | $345.00 |
| 39244 | $23.85 |
| 39245 | $32.00 |
| 39246 | $352.40 |
| 39247 | $389.00 |
| 39248 | $1,953.70 |
| 39249 | $377.60 |
| 39250 | $563.90 |
| 39251 | $950.40 |
| 39252 | $2,204.85 |
| 39253 | $82.50 |
| 39254 | $234.00 |
| 39255 | $2,307.30 |
| 39256 | $440.65 |
| 39257 | $9.00 |
| 39258 | $140.80 |
| 39259 | $25.00 |
| 39260 | $87.25 |
| 39261 | $23.00 |
| 39262 | $2,871.35 |
| 39263 | $349.00 |
| 39264 | $995.15 |
| 39265 | $74.75 |
| 39266 | $307.55 |
| 39267 | $32.00 |
| 39268 | $421.95 |
| 39269 | $111.00 |
| 39270 | $431.65 |
| 39271 | $1,307.60 |
| 39272 | $27.00 |
| 39273 | $860.75 |
| 39274 | $410.40 |
| 39275 | $78.00 |

| Claim Number | Recognized Claim |
|---|---|
| 39276 | $3,926.65 |
| 39277 | $187.60 |
| 39278 | $1,414.05 |
| 39279 | $118.10 |
| 39280 | $1,104.60 |
| 39281 | $296.35 |
| 39282 | $77.00 |
| 39283 | $9.45 |
| 39284 | $23.00 |
| 39285 | $700.55 |
| 39286 | $7,592.75 |
| 39287 | $287.30 |
| 39288 | $213.00 |
| 39289 | $2,114.70 |
| 39290 | $114.35 |
| 39291 | $609.50 |
| 39292 | $978.80 |
| 39293 | $441.65 |
| 39294 | $37.95 |
| 39295 | $141.40 |
| 39296 | $1,243.25 |
| 39297 | $3,480.85 |
| 39298 | $102.00 |
| 39299 | $459.35 |
| 39300 | $87.95 |
| 39301 | $73.00 |
| 39302 | $328.20 |
| 39303 | $1,364.35 |
| 39304 | $9.00 |
| 39305 | $139.35 |
| 39306 | $5,669.25 |
| 39307 | $107.10 |
| 39308 | $9.00 |
| 39309 | $222.00 |
| 39310 | $715.65 |
| 39311 | $477.25 |
| 39312 | $2,252.40 |
| 39313 | $64.00 |
| 39314 | $665.00 |

| Claim Number | Recognized Claim |
|---|---|
| 39315 | $92.00 |
| 39316 | $1,496.25 |
| 39317 | $362.25 |
| 39318 | $129.00 |
| 39319 | $1,865.85 |
| 39320 | $2,794.55 |
| 39321 | $23.00 |
| 39322 | $43.40 |
| 39323 | $391.00 |
| 39324 | $334.00 |
| 39325 | $108.20 |
| 39326 | $28.00 |
| 39327 | $41.00 |
| 39328 | $207.75 |
| 39329 | $775.00 |
| 39330 | $27.00 |
| 39331 | $14.00 |
| 39332 | $1,279.15 |
| 39333 | $19.80 |
| 39334 | $27.00 |
| 39335 | $19.50 |
| 39336 | $664.75 |
| 39337 | $220.90 |
| 39338 | $2,095.40 |
| 39339 | $23.00 |
| 39340 | $109.00 |
| 39341 | $326.50 |
| 39342 | $3,388.45 |
| 39343 | $96.60 |
| 39344 | $261.15 |
| 39345 | $88.00 |
| 39346 | $14.00 |
| 39347 | $43.25 |
| 39348 | $490.90 |
| 39349 | $2,276.25 |
| 39350 | $9.00 |
| 39351 | $41.00 |
| 39352 | $32.95 |
| 39353 | $107.00 |

| Claim Number | Recognized Claim |
|---|---|
| 39354 | $331.65 |
| 39356 | $295.00 |
| 39357 | $1,418.15 |
| 39358 | $611.75 |
| 39359 | $1,301.15 |
| 39361 | $1,729.60 |
| 39363 | $567.45 |
| 39365 | $502.55 |
| 39366 | $60.05 |
| 39367 | $909.55 |
| 39368 | $76.90 |
| 39369 | $116.00 |
| 39370 | $18.00 |
| 39371 | $9.00 |
| 39372 | $53.00 |
| 39373 | $482.00 |
| 39374 | $605.65 |
| 39375 | $42.75 |
| 39376 | $816.50 |
| 39377 | $365.80 |
| 39378 | $52.00 |
| 39379 | $28,579.60 |
| 39380 | $495.45 |
| 39381 | $63.65 |
| 39382 | $302.00 |
| 39383 | $677.80 |
| 39384 | $1,166.40 |
| 39385 | $311.00 |
| 39386 | $432.65 |
| 39387 | $360.35 |
| 39388 | $73.35 |
| 39389 | $50.00 |
| 39390 | $1,148.15 |
| 39391 | $100.65 |
| 39392 | $14.00 |
| 39393 | $45.70 |
| 39394 | $1,841.30 |
| 39395 | $70.00 |
| 39396 | $4,052.75 |

| Claim Number | Recognized Claim |
|---|---|
| 39397 | $116.15 |
| 39398 | $1,560.50 |
| 39399 | $129.60 |
| 39400 | $61.50 |
| 39401 | $73.00 |
| 39402 | $424.75 |
| 39403 | $23.85 |
| 39404 | $382.90 |
| 39405 | $32.00 |
| 39406 | $1,487.90 |
| 39407 | $60.95 |
| 39408 | $721.50 |
| 39409 | $197.50 |
| 39411 | $9.00 |
| 39412 | $348.40 |
| 39413 | $120.20 |
| 39414 | $9.00 |
| 39415 | $224.20 |
| 39416 | $63.20 |
| 39417 | $1,485.85 |
| 39418 | $1,617.40 |
| 39419 | $3,198.80 |
| 39420 | $231.00 |
| 39421 | $100.00 |
| 39422 | $23.00 |
| 39424 | $32.00 |
| 39425 | $30.15 |
| 39426 | $1,220.50 |
| 39427 | $4,296.65 |
| 39428 | $42.40 |
| 39429 | $446.45 |
| 39430 | $1,180.40 |
| 39431 | $64.65 |
| 39432 | $243.10 |
| 39433 | $211.00 |
| 39434 | $156.85 |
| 39435 | $682.15 |
| 39436 | $2,776.75 |
| 39437 | $650.95 |

| Claim Number | Recognized Claim |
|---|---|
| 39438 | $1,491.65 |
| 39439 | $9.00 |
| 39440 | $18.85 |
| 39441 | $42.85 |
| 39442 | $1,918.35 |
| 39443 | $4,312.10 |
| 39444 | $32.00 |
| 39445 | $1,355.85 |
| 39446 | $1,484.95 |
| 39447 | $175.30 |
| 39448 | $9.00 |
| 39450 | $59.25 |
| 39451 | $55.00 |
| 39452 | $9.00 |
| 39453 | $18.00 |
| 39454 | $2,817.70 |
| 39455 | $98.00 |
| 39456 | $1.00 |
| 39457 | $251.75 |
| 39458 | $111.15 |
| 39459 | $782.55 |
| 39460 | $138.70 |
| 39461 | $63.00 |
| 39462 | $361.05 |
| 39463 | $261.20 |
| 39464 | $3,599.55 |
| 39465 | $161.00 |
| 39466 | $651.40 |
| 39467 | $691.20 |
| 39468 | $2,447.55 |
| 39469 | $43.25 |
| 39471 | $269.50 |
| 39472 | $64.00 |
| 39473 | $115.00 |
| 39474 | $394.40 |
| 39475 | $273.00 |
| 39476 | $44.80 |
| 39477 | $4,027.75 |
| 39478 | $46.90 |

| Claim Number | Recognized Claim |
|---|---|
| 39479 | $105.00 |
| 39480 | $394.00 |
| 39481 | $1,495.05 |
| 39483 | $77.35 |
| 39484 | $898.40 |
| 39485 | $53.05 |
| 39486 | $60.40 |
| 39487 | $231.90 |
| 39488 | $2,431.05 |
| 39489 | $335.30 |
| 39490 | $426.70 |
| 39491 | $129.00 |
| 39492 | $40,336.45 |
| 39493 | $362.00 |
| 39494 | $25.10 |
| 39495 | $1,016.05 |
| 39496 | $154.05 |
| 39497 | $821.50 |
| 39498 | $9.00 |
| 39499 | $514.00 |
| 39500 | $403.00 |
| 39501 | $9.60 |
| 39502 | $61.20 |
| 39503 | $23.00 |
| 39504 | $272.00 |
| 39505 | $168.25 |
| 39506 | $2,411.85 |
| 39507 | $1,561.85 |
| 39508 | $18.00 |
| 39509 | $536.80 |
| 39510 | $47.20 |
| 39511 | $152.70 |
| 39512 | $79.40 |
| 39513 | $42,623.15 |
| 39514 | $453.05 |
| 39515 | $264.40 |
| 39516 | $73.80 |
| 39517 | $622.25 |
| 39518 | $4,239.10 |

| Claim Number | Recognized Claim |
|---|---|
| 39519 | $2.70 |
| 39520 | $779.25 |
| 39521 | $1,470.05 |
| 39522 | $2,159.05 |
| 39523 | $242.50 |
| 39524 | $324.70 |
| 39525 | $90.00 |
| 39526 | $188.55 |
| 39527 | $145.65 |
| 39528 | $388.70 |
| 39529 | $64.00 |
| 39530 | $64.65 |
| 39531 | $1,726.55 |
| 39532 | $1,694.05 |
| 39533 | $19.80 |
| 39534 | $47.40 |
| 39535 | $4,984.60 |
| 39536 | $1,834.35 |
| 39537 | $54.75 |
| 39538 | $1,554.80 |
| 39540 | $9.00 |
| 39541 | $87.00 |
| 39542 | $89.45 |
| 39543 | $37.00 |
| 39544 | $901.95 |
| 39545 | $37.00 |
| 39546 | $109.65 |
| 39547 | $59.80 |
| 39548 | $67.15 |
| 39549 | $55.00 |
| 39550 | $451.00 |
| 39551 | $1,010.10 |
| 39552 | $1,171.60 |
| 39553 | $36.60 |
| 39554 | $21.40 |
| 39555 | $226.15 |
| 39556 | $1,825.05 |
| 39557 | $102.90 |
| 39558 | $2,886.35 |

| Claim Number | Recognized Claim |
|---|---|
| 39559 | $129.75 |
| 39560 | $17.75 |
| 39561 | $3,205.35 |
| 39562 | $68.00 |
| 39563 | $273.75 |
| 39564 | $373.90 |
| 39565 | $37.00 |
| 39566 | $1,431.50 |
| 39567 | $679.80 |
| 39568 | $106.00 |
| 39569 | $228.70 |
| 39570 | $2,941.05 |
| 39571 | $243.00 |
| 39572 | $1,371.05 |
| 39573 | $2,010.50 |
| 39574 | $2,177.40 |
| 39575 | $1,037.75 |
| 39576 | $291.95 |
| 39577 | $305.60 |
| 39578 | $41.00 |
| 39579 | $2,133.30 |
| 39580 | $70.70 |
| 39581 | $115.00 |
| 39582 | $2,057.10 |
| 39583 | $1,938.00 |
| 39584 | $87.35 |
| 39585 | $45.55 |
| 39586 | $647.80 |
| 39587 | $315.05 |
| 39588 | $349.50 |
| 39589 | $115.25 |
| 39590 | $1,047.15 |
| 39591 | $12.15 |
| 39592 | $82.20 |
| 39593 | $53.30 |
| 39594 | $357.25 |
| 39595 | $43.55 |
| 39596 | $734.25 |
| 39597 | $2,996.80 |

| Claim Number | Recognized Claim |
|---|---|
| 39598 | $97.05 |
| 39599 | $1,416.40 |
| 39600 | $47.05 |
| 39601 | $74.50 |
| 39602 | $41.00 |
| 39603 | $114.25 |
| 39604 | $23.50 |
| 39605 | $423.15 |
| 39606 | $217.00 |
| 39607 | $679.60 |
| 39608 | $973.75 |
| 39609 | $429.00 |
| 39610 | $425.30 |
| 39611 | $448.25 |
| 39612 | $50.00 |
| 39613 | $241.90 |
| 39614 | $249.55 |
| 39615 | $1,565.75 |
| 39616 | $9.00 |
| 39617 | $41.00 |
| 39618 | $641.65 |
| 39619 | $32.00 |
| 39620 | $129.00 |
| 39621 | $20.60 |
| 39622 | $1,215.80 |
| 39623 | $302.55 |
| 39625 | $39.70 |
| 39626 | $4,248.55 |
| 39627 | $27.00 |
| 39628 | $722.10 |
| 39629 | $6,795.80 |
| 39630 | $309.30 |
| 39631 | $5,763.30 |
| 39632 | $405.70 |
| 39633 | $83.00 |
| 39634 | $924.50 |
| 39635 | $23.00 |
| 39636 | $131.25 |
| 39637 | $129.00 |

| Claim Number | Recognized Claim |
|---|---|
| 39638 | $36.00 |
| 39639 | $537.60 |
| 39640 | $170.25 |
| 39641 | $31.05 |
| 39642 | $831.00 |
| 39643 | $37.00 |
| 39644 | $74.00 |
| 39645 | $382.90 |
| 39646 | $857.90 |
| 39648 | $424.60 |
| 39649 | $410.75 |
| 39650 | $1,226.05 |
| 39651 | $14.00 |
| 39652 | $137.55 |
| 39653 | $64.00 |
| 39654 | $772.85 |
| 39655 | $9.00 |
| 39656 | $118.25 |
| 39657 | $32.00 |
| 39658 | $45.10 |
| 39659 | $13.40 |
| 39660 | $38.30 |
| 39662 | $142.00 |
| 39663 | $4,232.65 |
| 39665 | $295.75 |
| 39666 | $997.70 |
| 39667 | $534.25 |
| 39668 | $129.15 |
| 39669 | $95.00 |
| 39670 | $188.10 |
| 39671 | $5,203.15 |
| 39672 | $260.90 |
| 39673 | $32.00 |
| 39674 | $648.05 |
| 39675 | $212.95 |
| 39676 | $574.00 |
| 39677 | $9.00 |
| 39678 | $237.50 |
| 39679 | $226.05 |

| Claim Number | Recognized Claim |
|---|---|
| 39680 | $753.00 |
| 39681 | $2,491.45 |
| 39682 | $5,293.45 |
| 39683 | $32.00 |
| 39684 | $1,433.80 |
| 39685 | $739.55 |
| 39686 | $30.05 |
| 39687 | $69.00 |
| 39688 | $383.20 |
| 39689 | $294.00 |
| 39690 | $3,080.15 |
| 39691 | $143.35 |
| 39692 | $505.35 |
| 39693 | $677.10 |
| 39694 | $943.75 |
| 39695 | $9.00 |
| 39696 | $777.65 |
| 39697 | $232.10 |
| 39698 | $111.00 |
| 39699 | $88.00 |
| 39700 | $55.00 |
| 39701 | $340.75 |
| 39702 | $5,957.05 |
| 39703 | $9.00 |
| 39704 | $55.00 |
| 39705 | $1,519.00 |
| 39706 | $107.25 |
| 39707 | $18.25 |
| 39708 | $602.55 |
| 39709 | $1,024.00 |
| 39710 | $270.00 |
| 39711 | $126.90 |
| 39712 | $32.00 |
| 39713 | $56.00 |
| 39714 | $2,302.40 |
| 39715 | $18.00 |
| 39716 | $2,010.05 |
| 39717 | $37.05 |
| 39718 | $9,520.00 |

| Claim Number | Recognized Claim |
|---|---|
| 39719 | $1,753.85 |
| 39720 | $229.20 |
| 39721 | $41.35 |
| 39722 | $78,118.00 |
| 39723 | $1,903.75 |
| 39724 | $9.00 |
| 39725 | $22.75 |
| 39726 | $174.45 |
| 39727 | $135.50 |
| 39728 | $366.10 |
| 39730 | $319.00 |
| 39731 | $52.00 |
| 39732 | $9.00 |
| 39734 | $78.05 |
| 39735 | $46.00 |
| 39736 | $513.55 |
| 39737 | $138.70 |
| 39738 | $9.00 |
| 39739 | $2,347.95 |
| 39740 | $72.05 |
| 39741 | $2,081.60 |
| 39742 | $9.00 |
| 39743 | $2,982.95 |
| 39744 | $9.00 |
| 39746 | $14.00 |
| 39747 | $68.50 |
| 39748 | $41.95 |
| 39749 | $812.10 |
| 39750 | $687.40 |
| 39751 | $663.95 |
| 39752 | $2,470.65 |
| 39753 | $321.20 |
| 39754 | $949.75 |
| 39755 | $23.00 |
| 39756 | $315.50 |
| 39757 | $1,621.00 |
| 39758 | $310.15 |
| 39759 | $50.00 |
| 39760 | $224.85 |

| Claim Number | Recognized Claim |
|---|---|
| 39761 | $83.00 |
| 39762 | $346.85 |
| 39763 | $756.00 |
| 39764 | $2,018.30 |
| 39765 | $50.00 |
| 39766 | $1,412.45 |
| 39768 | $624.30 |
| 39769 | $2.95 |
| 39770 | $403.85 |
| 39772 | $9.00 |
| 39773 | $96.00 |
| 39774 | $41.00 |
| 39775 | $916.80 |
| 39776 | $14.00 |
| 39777 | $623.90 |
| 39778 | $207.95 |
| 39779 | $211.40 |
| 39780 | $46.00 |
| 39781 | $82.00 |
| 39782 | $9.00 |
| 39783 | $23.00 |
| 39784 | $14,036.95 |
| 39785 | $55.15 |
| 39786 | $550.95 |
| 39787 | $449.00 |
| 39788 | $9.00 |
| 39789 | $1,966.10 |
| 39790 | $46.00 |
| 39791 | $46.00 |
| 39792 | $14.00 |
| 39793 | $944.30 |
| 39794 | $1,223.25 |
| 39795 | $1,795.75 |
| 39797 | $56.00 |
| 39798 | $106.50 |
| 39799 | $318.05 |
| 39800 | $9.00 |
| 39801 | $42.25 |
| 39802 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 39803 | $455.40 |
| 39804 | $803.95 |
| 39805 | $9.00 |
| 39806 | $351.00 |
| 39807 | $51.00 |
| 39808 | $23.00 |
| 39809 | $109.55 |
| 39810 | $38.85 |
| 39811 | $230.45 |
| 39812 | $73.00 |
| 39813 | $18.00 |
| 39814 | $1,070.40 |
| 39815 | $228.55 |
| 39816 | $1,422.85 |
| 39817 | $430.15 |
| 39818 | $483.25 |
| 39819 | $342.75 |
| 39820 | $3,331.75 |
| 39821 | $9.00 |
| 39822 | $10.80 |
| 39823 | $503.70 |
| 39825 | $696.95 |
| 39826 | $1,753.00 |
| 39827 | $4,545.65 |
| 39828 | $1,375.35 |
| 39829 | $9.00 |
| 39830 | $9.00 |
| 39831 | $48.60 |
| 39832 | $367.05 |
| 39833 | $582.65 |
| 39834 | $70.30 |
| 39835 | $9.00 |
| 39836 | $398.85 |
| 39837 | $14.00 |
| 39838 | $397.65 |
| 39839 | $2,551.45 |
| 39840 | $23.00 |
| 39842 | $1,915.95 |
| 39843 | $23.00 |

| Claim Number | Recognized Claim |
|---|---|
| 39844 | $320.00 |
| 39845 | $11.40 |
| 39846 | $50.00 |
| 39847 | $3,720.15 |
| 39848 | $32.00 |
| 39849 | $328.55 |
| 39851 | $2,905.10 |
| 39852 | $417.75 |
| 39853 | $2,039.30 |
| 39854 | $2,458.40 |
| 39855 | $562.40 |
| 39856 | $83.00 |
| 39857 | $65.00 |
| 39858 | $705.45 |
| 39859 | $14.00 |
| 39860 | $23.00 |
| 39861 | $168.85 |
| 39862 | $106.00 |
| 39863 | $256.15 |
| 39864 | $14.00 |
| 39865 | $213.00 |
| 39866 | $2,047.00 |
| 39867 | $119.30 |
| 39868 | $3,492.55 |
| 39869 | $73.70 |
| 39870 | $9.00 |
| 39871 | $67.00 |
| 39872 | $664.95 |
| 39874 | $9.00 |
| 39875 | $448.75 |
| 39876 | $9.00 |
| 39877 | $557.95 |
| 39878 | $1,897.15 |
| 39879 | $555.45 |
| 39880 | $45.20 |
| 39881 | $87.90 |
| 39882 | $20.80 |
| 39883 | $79.80 |
| 39884 | $107.05 |

| Claim Number | Recognized Claim |
|---|---|
| 39885 | $698.00 |
| 39886 | $942.60 |
| 39887 | $14.00 |
| 39888 | $105.80 |
| 39889 | $456.00 |
| 39890 | $9.00 |
| 39891 | $18.00 |
| 39892 | $0.25 |
| 39893 | $557.75 |
| 39895 | $235.75 |
| 39896 | $41.10 |
| 39897 | $9.00 |
| 39898 | $507.75 |
| 39899 | $333.75 |
| 39900 | $250.00 |
| 39901 | $238.00 |
| 39902 | $259.40 |
| 39903 | $2,208.00 |
| 39904 | $352.35 |
| 39905 | $50.00 |
| 39906 | $373.00 |
| 39907 | $284.60 |
| 39908 | $565.20 |
| 39909 | $129.00 |
| 39910 | $9.00 |
| 39911 | $27.00 |
| 39912 | $46.00 |
| 39913 | $324.10 |
| 39914 | $282.00 |
| 39915 | $2,082.55 |
| 39916 | $102.00 |
| 39917 | $27.00 |
| 39918 | $284.05 |
| 39919 | $28.30 |
| 39920 | $9.00 |
| 39921 | $891.85 |
| 39922 | $1,114.95 |
| 39923 | $4,662.60 |
| 39924 | $97.70 |

| Claim Number | Recognized Claim |
|---|---|
| 39925 | $88.45 |
| 39926 | $55.00 |
| 39927 | $50.95 |
| 39928 | $315.00 |
| 39929 | $29.00 |
| 39930 | $300.65 |
| 39931 | $530.40 |
| 39932 | $4,261.60 |
| 39933 | $96.90 |
| 39934 | $74.35 |
| 39935 | $9.00 |
| 39936 | $14.00 |
| 39938 | $103.20 |
| 39939 | $71.40 |
| 39940 | $176.35 |
| 39941 | $55.90 |
| 39942 | $21.15 |
| 39943 | $36.00 |
| 39944 | $74.00 |
| 39945 | $51.25 |
| 39946 | $605.90 |
| 39947 | $52.80 |
| 39948 | $171.00 |
| 39949 | $1,751.00 |
| 39950 | $147.80 |
| 39951 | $69.00 |
| 39952 | $456.05 |
| 39953 | $2,097.85 |
| 39955 | $262.00 |
| 39956 | $11.05 |
| 39957 | $339.35 |
| 39958 | $1,343.45 |
| 39959 | $597.15 |
| 39960 | $4.00 |
| 39961 | $670.30 |
| 39962 | $444.75 |
| 39963 | $692.65 |
| 39964 | $238.85 |
| 39965 | $434.00 |

| Claim Number | Recognized Claim |
|---|---|
| 39966 | $46.35 |
| 39967 | $1,351.75 |
| 39968 | $1,560.80 |
| 39969 | $551.20 |
| 39970 | $82.65 |
| 39971 | $7,621.05 |
| 39972 | $23.00 |
| 39973 | $70.65 |
| 39975 | $46.00 |
| 39976 | $74.65 |
| 39977 | $413.75 |
| 39978 | $61.75 |
| 39979 | $1,977.85 |
| 39980 | $534.75 |
| 39981 | $301.00 |
| 39982 | $14.00 |
| 39983 | $14.00 |
| 39984 | $626.25 |
| 39985 | $127.30 |
| 39986 | $104.95 |
| 39987 | $241.00 |
| 39988 | $73.00 |
| 39989 | $59.00 |
| 39990 | $648.70 |
| 39991 | $27.10 |
| 39992 | $106.00 |
| 39993 | $42.40 |
| 39994 | $152.45 |
| 39995 | $37.00 |
| 39996 | $447.95 |
| 39997 | $403.05 |
| 39998 | $438.00 |
| 39999 | $45.00 |
| 40000 | $2,461.75 |
| 40001 | $366.00 |
| 40002 | $13.75 |
| 40003 | $3,808.50 |
| 40004 | $861.20 |
| 40005 | $412.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40006 | $788.50 |
| 40007 | $88.80 |
| 40008 | $69.10 |
| 40009 | $1,011.65 |
| 40010 | $1,546.05 |
| 40012 | $362.50 |
| 40013 | $32.00 |
| 40014 | $23.70 |
| 40015 | $494.35 |
| 40016 | $18.00 |
| 40017 | $756.85 |
| 40018 | $151.00 |
| 40019 | $27.00 |
| 40020 | $58.25 |
| 40022 | $126.75 |
| 40023 | $1,410.10 |
| 40024 | $1,938.20 |
| 40025 | $70.85 |
| 40026 | $27.00 |
| 40027 | $296.45 |
| 40028 | $86.25 |
| 40029 | $552.25 |
| 40030 | $316.45 |
| 40031 | $89.35 |
| 40032 | $205.80 |
| 40033 | $18.00 |
| 40034 | $35.20 |
| 40035 | $59.00 |
| 40037 | $277.45 |
| 40038 | $73.05 |
| 40039 | $64.00 |
| 40040 | $1,448.10 |
| 40041 | $633.70 |
| 40042 | $14.00 |
| 40043 | $1,241.85 |
| 40044 | $55.00 |
| 40045 | $512.00 |
| 40046 | $759.75 |
| 40047 | $97.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40048 | $14.00 |
| 40049 | $18.00 |
| 40050 | $300.80 |
| 40051 | $18.00 |
| 40052 | $5,038.80 |
| 40054 | $590.10 |
| 40055 | $270.35 |
| 40056 | $68.05 |
| 40057 | $53.45 |
| 40058 | $1,940.65 |
| 40059 | $305.35 |
| 40060 | $2,351.95 |
| 40061 | $208.00 |
| 40062 | $5,012.35 |
| 40063 | $393.10 |
| 40064 | $37.00 |
| 40065 | $9.00 |
| 40066 | $1,603.90 |
| 40067 | $4,469.90 |
| 40068 | $97.45 |
| 40069 | $23.00 |
| 40070 | $3,875.90 |
| 40071 | $0.75 |
| 40072 | $124.35 |
| 40073 | $1,125.85 |
| 40074 | $221.05 |
| 40075 | $133.95 |
| 40076 | $35.15 |
| 40077 | $277.00 |
| 40078 | $2,364.45 |
| 40079 | $18.00 |
| 40080 | $152.00 |
| 40081 | $65.90 |
| 40082 | $157.25 |
| 40083 | $269.00 |
| 40084 | $413.75 |
| 40086 | $4,586.60 |
| 40087 | $1,645.85 |
| 40088 | $32.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40089 | $139.05 |
| 40090 | $109.25 |
| 40091 | $689.00 |
| 40092 | $294.55 |
| 40093 | $552.20 |
| 40094 | $41.50 |
| 40096 | $100.00 |
| 40097 | $125.20 |
| 40098 | $383.00 |
| 40099 | $94.40 |
| 40100 | $88.60 |
| 40101 | $236.10 |
| 40102 | $197.35 |
| 40103 | $1,651.00 |
| 40104 | $9.15 |
| 40105 | $6,707.10 |
| 40106 | $22.70 |
| 40107 | $549.20 |
| 40108 | $304.30 |
| 40109 | $70.25 |
| 40110 | $1,460.35 |
| 40111 | $243.00 |
| 40112 | $4,146.30 |
| 40113 | $252.45 |
| 40114 | $665.90 |
| 40115 | $52.60 |
| 40116 | $36.00 |
| 40117 | $233.45 |
| 40118 | $37.90 |
| 40119 | $353.00 |
| 40120 | $504.00 |
| 40121 | $549.00 |
| 40123 | $18.00 |
| 40124 | $138.55 |
| 40125 | $937.00 |
| 40126 | $84.00 |
| 40128 | $2,017.10 |
| 40129 | $594.10 |
| 40130 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40131 | $59.20 |
| 40132 | $1,401.80 |
| 40133 | $18.00 |
| 40134 | $97.80 |
| 40135 | $726.85 |
| 40136 | $317.00 |
| 40137 | $18.00 |
| 40138 | $37.10 |
| 40139 | $216.80 |
| 40140 | $62.90 |
| 40141 | $703.45 |
| 40142 | $1,186.05 |
| 40143 | $9.00 |
| 40144 | $77.50 |
| 40145 | $2,835.65 |
| 40146 | $9.00 |
| 40147 | $9.00 |
| 40148 | $134.85 |
| 40149 | $62.75 |
| 40150 | $27.00 |
| 40151 | $1,799.60 |
| 40152 | $389.40 |
| 40153 | $660.00 |
| 40154 | $92.95 |
| 40155 | $1,230.55 |
| 40156 | $82.35 |
| 40157 | $2,666.70 |
| 40159 | $129.00 |
| 40160 | $336.35 |
| 40161 | $138.35 |
| 40162 | $1,140.55 |
| 40163 | $213.00 |
| 40164 | $3,236.80 |
| 40165 | $1,941.65 |
| 40166 | $318.45 |
| 40167 | $466.35 |
| 40168 | $37.00 |
| 40169 | $111.85 |
| 40170 | $166.90 |

| Claim Number | Recognized Claim |
|---|---|
| 40171 | $18.00 |
| 40172 | $334.20 |
| 40173 | $566.75 |
| 40174 | $152.00 |
| 40175 | $28.00 |
| 40176 | $9.00 |
| 40177 | $72.45 |
| 40178 | $121.00 |
| 40179 | $106.00 |
| 40180 | $459.00 |
| 40181 | $1,618.10 |
| 40182 | $2,899.60 |
| 40183 | $138.15 |
| 40184 | $93.00 |
| 40185 | $559.70 |
| 40186 | $903.15 |
| 40187 | $101.00 |
| 40188 | $1,835.45 |
| 40189 | $51,512.45 |
| 40190 | $1,268.20 |
| 40191 | $291.05 |
| 40192 | $245.30 |
| 40193 | $364.00 |
| 40194 | $24.85 |
| 40195 | $23.00 |
| 40197 | $9.00 |
| 40198 | $909.00 |
| 40199 | $2,953.80 |
| 40200 | $99.95 |
| 40201 | $42.30 |
| 40202 | $1,181.00 |
| 40203 | $1,330.80 |
| 40204 | $9.00 |
| 40205 | $68.00 |
| 40206 | $1,576.60 |
| 40207 | $277.00 |
| 40208 | $55.75 |
| 40209 | $4,775.20 |
| 40210 | $36.10 |

| Claim Number | Recognized Claim |
|---|---|
| 40211 | $77.00 |
| 40212 | $18.00 |
| 40214 | $42.95 |
| 40215 | $9.00 |
| 40216 | $520.60 |
| 40217 | $211.80 |
| 40218 | $325.00 |
| 40219 | $14.05 |
| 40220 | $317.35 |
| 40221 | $72.15 |
| 40222 | $110.00 |
| 40223 | $35.10 |
| 40224 | $88.00 |
| 40225 | $42.50 |
| 40226 | $1,258.70 |
| 40227 | $808.85 |
| 40228 | $287.55 |
| 40229 | $9.00 |
| 40230 | $41.00 |
| 40231 | $245.00 |
| 40232 | $504.10 |
| 40233 | $1,657.40 |
| 40234 | $1,585.20 |
| 40235 | $211.90 |
| 40236 | $33.95 |
| 40237 | $204.10 |
| 40238 | $338.20 |
| 40239 | $129.30 |
| 40240 | $38.10 |
| 40241 | $101.05 |
| 40242 | $251.55 |
| 40243 | $294.10 |
| 40244 | $417.20 |
| 40246 | $92.00 |
| 40247 | $115.00 |
| 40248 | $10.40 |
| 40249 | $9.00 |
| 40250 | $9.00 |
| 40251 | $554.25 |

| Claim Number | Recognized Claim |
|---|---|
| 40252 | $82.80 |
| 40253 | $641.20 |
| 40254 | $716.80 |
| 40255 | $121.50 |
| 40256 | $387.30 |
| 40257 | $374.45 |
| 40258 | $87.00 |
| 40259 | $72.60 |
| 40260 | $97.45 |
| 40261 | $64.00 |
| 40262 | $269.10 |
| 40263 | $40.35 |
| 40264 | $9.00 |
| 40265 | $46.00 |
| 40266 | $158.70 |
| 40267 | $2,663.60 |
| 40268 | $32.00 |
| 40269 | $55.00 |
| 40270 | $232.55 |
| 40271 | $69.00 |
| 40272 | $1,524.30 |
| 40273 | $127.20 |
| 40274 | $78.50 |
| 40275 | $61.15 |
| 40276 | $18.75 |
| 40277 | $9.00 |
| 40278 | $9.70 |
| 40279 | $18.70 |
| 40280 | $46.00 |
| 40281 | $68.00 |
| 40282 | $14.00 |
| 40283 | $1,777.75 |
| 40284 | $41.00 |
| 40285 | $835.50 |
| 40286 | $8.90 |
| 40287 | $105.35 |
| 40288 | $102.50 |
| 40289 | $1,481.05 |
| 40290 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40291 | $256.00 |
| 40292 | $4,624.20 |
| 40293 | $721.65 |
| 40294 | $201.20 |
| 40295 | $1,058.05 |
| 40296 | $645.00 |
| 40297 | $476.00 |
| 40298 | $567.00 |
| 40299 | $1,677.10 |
| 40300 | $355.75 |
| 40301 | $132.00 |
| 40302 | $9.00 |
| 40303 | $1,232.15 |
| 40304 | $109.00 |
| 40305 | $255.85 |
| 40306 | $603.00 |
| 40307 | $395.35 |
| 40308 | $527.65 |
| 40309 | $37.75 |
| 40310 | $9.00 |
| 40311 | $260.80 |
| 40312 | $843.10 |
| 40313 | $1,740.70 |
| 40314 | $64.00 |
| 40315 | $483.70 |
| 40316 | $536.55 |
| 40317 | $261.00 |
| 40318 | $107.45 |
| 40319 | $2,257.40 |
| 40320 | $68.60 |
| 40321 | $115.00 |
| 40322 | $890.70 |
| 40323 | $165.75 |
| 40324 | $14.00 |
| 40325 | $28.90 |
| 40326 | $63.65 |
| 40327 | $4.10 |
| 40328 | $7,330.75 |
| 40329 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40330 | $42.20 |
| 40332 | $9.00 |
| 40333 | $515.50 |
| 40334 | $1,928.85 |
| 40335 | $11,140.60 |
| 40336 | $2,430.55 |
| 40337 | $92.00 |
| 40338 | $706.00 |
| 40339 | $88.00 |
| 40340 | $506.00 |
| 40341 | $609.10 |
| 40342 | $354.80 |
| 40343 | $306.45 |
| 40344 | $229.00 |
| 40345 | $37.00 |
| 40346 | $2,511.90 |
| 40347 | $1,137.65 |
| 40348 | $89.50 |
| 40349 | $53.00 |
| 40350 | $9.00 |
| 40351 | $73.65 |
| 40352 | $421.10 |
| 40353 | $9.00 |
| 40354 | $1,048.80 |
| 40355 | $2,179.50 |
| 40356 | $196.80 |
| 40357 | $312.05 |
| 40358 | $101.00 |
| 40359 | $9.00 |
| 40360 | $3,754.90 |
| 40361 | $1,617.75 |
| 40362 | $9.00 |
| 40363 | $364.15 |
| 40364 | $1,214.55 |
| 40365 | $2,846.45 |
| 40366 | $69.00 |
| 40367 | $9.00 |
| 40368 | $1,051.25 |
| 40370 | $505.25 |

| Claim Number | Recognized Claim |
|---|---|
| 40372 | $358.75 |
| 40373 | $20.30 |
| 40374 | $276.80 |
| 40375 | $338.00 |
| 40376 | $479.60 |
| 40377 | $362.00 |
| 40378 | $9.00 |
| 40379 | $904.55 |
| 40380 | $9.00 |
| 40381 | $362.00 |
| 40382 | $0.35 |
| 40383 | $293.05 |
| 40384 | $675.25 |
| 40385 | $9.00 |
| 40386 | $1,046.95 |
| 40387 | $23.00 |
| 40388 | $308.40 |
| 40389 | $1,262.60 |
| 40390 | $23.00 |
| 40391 | $1,866.40 |
| 40392 | $373.70 |
| 40393 | $20.90 |
| 40394 | $2,114.70 |
| 40395 | $177.40 |
| 40396 | $18.00 |
| 40397 | $59.00 |
| 40398 | $247.05 |
| 40399 | $9.00 |
| 40400 | $1,085.65 |
| 40401 | $3,041.20 |
| 40402 | $74.00 |
| 40403 | $14.00 |
| 40404 | $156.00 |
| 40405 | $23.70 |
| 40406 | $1,832.05 |
| 40407 | $317.30 |
| 40408 | $124.00 |
| 40409 | $1,919.40 |
| 40410 | $748.35 |

| Claim Number | Recognized Claim |
|---|---|
| 40411 | $243.40 |
| 40412 | $9.00 |
| 40414 | $1,258.95 |
| 40415 | $5.00 |
| 40416 | $597.20 |
| 40417 | $711.75 |
| 40419 | $32.00 |
| 40420 | $37.00 |
| 40421 | $222.00 |
| 40422 | $234.00 |
| 40423 | $27.00 |
| 40424 | $68.00 |
| 40425 | $9.00 |
| 40426 | $312.40 |
| 40427 | $9,320.30 |
| 40428 | $99.30 |
| 40429 | $597.00 |
| 40430 | $1,338.45 |
| 40431 | $2,369.40 |
| 40432 | $565.30 |
| 40433 | $129.00 |
| 40434 | $1,019.65 |
| 40435 | $2,710.10 |
| 40436 | $18.00 |
| 40437 | $9.00 |
| 40439 | $180.60 |
| 40440 | $18.20 |
| 40441 | $511.25 |
| 40442 | $120.65 |
| 40443 | $55.60 |
| 40444 | $763.15 |
| 40445 | $1,070.45 |
| 40446 | $355.80 |
| 40447 | $935.55 |
| 40448 | $569.35 |
| 40449 | $45.00 |
| 40450 | $325.40 |
| 40451 | $197.15 |
| 40452 | $639.55 |

| Claim Number | Recognized Claim |
|---|---|
| 40453 | $18.00 |
| 40454 | $92.00 |
| 40455 | $1,291.80 |
| 40456 | $23.00 |
| 40457 | $110.00 |
| 40458 | $153.60 |
| 40459 | $271.85 |
| 40460 | $74.50 |
| 40461 | $259.00 |
| 40462 | $18.00 |
| 40463 | $43.60 |
| 40464 | $36.00 |
| 40465 | $84.45 |
| 40466 | $9,579.55 |
| 40467 | $175.00 |
| 40468 | $9.00 |
| 40469 | $564.75 |
| 40470 | $550.15 |
| 40471 | $106.00 |
| 40472 | $2,677.65 |
| 40473 | $9.00 |
| 40474 | $14.00 |
| 40475 | $18.75 |
| 40476 | $18.00 |
| 40477 | $27.90 |
| 40478 | $120.00 |
| 40479 | $9.65 |
| 40480 | $50.00 |
| 40481 | $50.00 |
| 40483 | $873.70 |
| 40484 | $18.00 |
| 40485 | $347.25 |
| 40486 | $79.70 |
| 40487 | $1,826.95 |
| 40488 | $51.30 |
| 40489 | $466.25 |
| 40490 | $48.00 |
| 40491 | $184.80 |
| 40492 | $252.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40493 | $48,775.35 |
| 40494 | $27.00 |
| 40495 | $23.00 |
| 40496 | $995.95 |
| 40497 | $984.90 |
| 40498 | $787.85 |
| 40499 | $59.90 |
| 40500 | $4,059.20 |
| 40501 | $9.00 |
| 40503 | $2,556.15 |
| 40504 | $1,602.00 |
| 40505 | $629.55 |
| 40506 | $107.50 |
| 40508 | $336.40 |
| 40509 | $1,064.55 |
| 40510 | $50.40 |
| 40511 | $741.60 |
| 40512 | $194.80 |
| 40513 | $77.35 |
| 40515 | $1,253.75 |
| 40516 | $210.40 |
| 40517 | $142.00 |
| 40518 | $485.25 |
| 40519 | $541.65 |
| 40520 | $70.40 |
| 40521 | $1,453.60 |
| 40522 | $358.50 |
| 40523 | $1,511.75 |
| 40524 | $814.85 |
| 40525 | $295.00 |
| 40526 | $292.10 |
| 40527 | $245.60 |
| 40528 | $74.00 |
| 40530 | $233.85 |
| 40531 | $501.00 |
| 40532 | $226.15 |
| 40533 | $73.00 |
| 40534 | $78.75 |
| 40535 | $2,378.10 |

| Claim Number | Recognized Claim |
|---|---|
| 40536 | $497.55 |
| 40537 | $943.55 |
| 40538 | $571.85 |
| 40539 | $78.80 |
| 40540 | $263.00 |
| 40541 | $1,922.45 |
| 40542 | $73.10 |
| 40543 | $1,016.25 |
| 40544 | $1,169.25 |
| 40545 | $4,675.55 |
| 40546 | $520.65 |
| 40547 | $124.35 |
| 40548 | $9.00 |
| 40549 | $2.55 |
| 40550 | $9.00 |
| 40551 | $23.00 |
| 40552 | $1,778.90 |
| 40553 | $614.20 |
| 40554 | $55.60 |
| 40555 | $860.15 |
| 40556 | $66.35 |
| 40557 | $227.90 |
| 40558 | $108.90 |
| 40559 | $60.00 |
| 40560 | $1,706.80 |
| 40561 | $786.40 |
| 40562 | $18.15 |
| 40563 | $4,846.55 |
| 40564 | $167.80 |
| 40565 | $1,082.90 |
| 40566 | $567.25 |
| 40567 | $113.95 |
| 40568 | $769.15 |
| 40569 | $721.25 |
| 40570 | $276.85 |
| 40571 | $1,047.25 |
| 40572 | $9.45 |
| 40573 | $13.50 |
| 40574 | $483.10 |

| Claim Number | Recognized Claim |
|---|---|
| 40575 | $74.80 |
| 40576 | $106.45 |
| 40577 | $491.50 |
| 40578 | $316.00 |
| 40579 | $18.00 |
| 40581 | $1,497.55 |
| 40582 | $886.25 |
| 40583 | $262.25 |
| 40584 | $99.40 |
| 40585 | $449.65 |
| 40586 | $1,446.40 |
| 40587 | $800.10 |
| 40588 | $868.55 |
| 40589 | $604.25 |
| 40590 | $9.00 |
| 40591 | $2,686.70 |
| 40592 | $3,880.85 |
| 40593 | $406.05 |
| 40594 | $199.00 |
| 40595 | $166.55 |
| 40596 | $26.95 |
| 40597 | $18.00 |
| 40598 | $1,838.80 |
| 40599 | $547.95 |
| 40600 | $981.30 |
| 40601 | $2,850.95 |
| 40602 | $737.40 |
| 40603 | $9.00 |
| 40604 | $376.80 |
| 40605 | $383.00 |
| 40606 | $252.00 |
| 40607 | $78.00 |
| 40608 | $81.60 |
| 40609 | $18.00 |
| 40610 | $601.20 |
| 40611 | $1,804.90 |
| 40612 | $1,221.00 |
| 40613 | $9.00 |
| 40614 | $444.65 |

| Claim Number | Recognized Claim |
|---|---|
| 40615 | $107.85 |
| 40617 | $9.00 |
| 40618 | $180.40 |
| 40619 | $50.00 |
| 40620 | $92.00 |
| 40621 | $18.00 |
| 40622 | $269.55 |
| 40623 | $461.25 |
| 40624 | $1,025.20 |
| 40625 | $455.65 |
| 40626 | $12.65 |
| 40627 | $2,483.40 |
| 40628 | $55.30 |
| 40629 | $2,550.95 |
| 40630 | $9.00 |
| 40631 | $148.20 |
| 40632 | $236.35 |
| 40633 | $197.70 |
| 40634 | $3,163.70 |
| 40635 | $348.90 |
| 40636 | $64.00 |
| 40637 | $29.05 |
| 40638 | $807.80 |
| 40639 | $233.50 |
| 40640 | $32.00 |
| 40641 | $18.00 |
| 40642 | $2,640.45 |
| 40643 | $171.00 |
| 40644 | $314.40 |
| 40645 | $438.00 |
| 40646 | $60.80 |
| 40647 | $1,946.60 |
| 40648 | $179.45 |
| 40649 | $302.20 |
| 40650 | $174.00 |
| 40651 | $1,196.65 |
| 40652 | $322.95 |
| 40653 | $281.75 |
| 40654 | $37.55 |

| Claim Number | Recognized Claim |
|---|---|
| 40655 | $157.20 |
| 40656 | $957.85 |
| 40657 | $1,365.80 |
| 40658 | $638.80 |
| 40659 | $554.50 |
| 40660 | $864.50 |
| 40661 | $285.55 |
| 40662 | $1,460.05 |
| 40663 | $5,311.00 |
| 40664 | $847.80 |
| 40665 | $93.20 |
| 40666 | $9.00 |
| 40667 | $98.75 |
| 40668 | $153.80 |
| 40669 | $222.00 |
| 40671 | $94.00 |
| 40672 | $825.50 |
| 40673 | $1,289.00 |
| 40674 | $1,728.15 |
| 40675 | $2,138.10 |
| 40676 | $2,054.00 |
| 40677 | $62.15 |
| 40679 | $55.00 |
| 40680 | $3,595.55 |
| 40681 | $120.70 |
| 40683 | $101.35 |
| 40684 | $7,582.10 |
| 40685 | $70.30 |
| 40686 | $298.00 |
| 40687 | $14.00 |
| 40688 | $27.00 |
| 40689 | $71.65 |
| 40690 | $267.95 |
| 40691 | $89.45 |
| 40692 | $2,440.55 |
| 40693 | $577.75 |
| 40694 | $87.00 |
| 40695 | $30.85 |
| 40696 | $46.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40697 | $331.55 |
| 40698 | $231.10 |
| 40699 | $9.00 |
| 40700 | $9.00 |
| 40701 | $27.95 |
| 40702 | $677.60 |
| 40703 | $14.00 |
| 40704 | $129.50 |
| 40705 | $2,661.50 |
| 40706 | $101.80 |
| 40707 | $12.10 |
| 40708 | $74.95 |
| 40709 | $14.00 |
| 40710 | $2,466.60 |
| 40711 | $20.75 |
| 40712 | $64.00 |
| 40714 | $121.00 |
| 40715 | $768.25 |
| 40716 | $14.00 |
| 40717 | $380.20 |
| 40718 | $90.60 |
| 40719 | $645.00 |
| 40720 | $582.00 |
| 40721 | $9.00 |
| 40722 | $292.00 |
| 40723 | $868.30 |
| 40724 | $736.00 |
| 40725 | $24.00 |
| 40726 | $2,609.95 |
| 40727 | $141.35 |
| 40728 | $18.00 |
| 40729 | $14.00 |
| 40730 | $644.35 |
| 40731 | $6.00 |
| 40732 | $37.00 |
| 40733 | $221.60 |
| 40734 | $1,037.85 |
| 40735 | $274.50 |
| 40736 | $51.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40737 | $2,614.20 |
| 40738 | $924.65 |
| 40739 | $516.85 |
| 40740 | $180.80 |
| 40741 | $27.00 |
| 40742 | $187.00 |
| 40744 | $138.50 |
| 40745 | $542.35 |
| 40746 | $252.50 |
| 40748 | $103.05 |
| 40749 | $87.55 |
| 40750 | $61.15 |
| 40751 | $23.00 |
| 40752 | $139.15 |
| 40753 | $27.00 |
| 40754 | $41.00 |
| 40755 | $1,692.90 |
| 40756 | $14.00 |
| 40757 | $438.80 |
| 40758 | $9.00 |
| 40759 | $398.25 |
| 40760 | $675.00 |
| 40761 | $19.70 |
| 40762 | $256.20 |
| 40763 | $28.85 |
| 40764 | $266.40 |
| 40765 | $9.00 |
| 40766 | $617.60 |
| 40767 | $50.00 |
| 40768 | $585.55 |
| 40769 | $69.30 |
| 40770 | $816.85 |
| 40771 | $14.00 |
| 40772 | $153.25 |
| 40773 | $41.00 |
| 40774 | $254.00 |
| 40775 | $80.20 |
| 40776 | $125.85 |
| 40777 | $27.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40778 | $1,538.95 |
| 40779 | $3,033.95 |
| 40780 | $8,905.40 |
| 40781 | $511.15 |
| 40782 | $164.00 |
| 40783 | $14.25 |
| 40785 | $2,379.35 |
| 40786 | $243.30 |
| 40787 | $14.00 |
| 40788 | $101.00 |
| 40789 | $18.00 |
| 40790 | $482.20 |
| 40791 | $1,636.60 |
| 40792 | $507.55 |
| 40793 | $122.95 |
| 40794 | $82.00 |
| 40795 | $97.00 |
| 40796 | $241.95 |
| 40797 | $105.00 |
| 40798 | $14.00 |
| 40799 | $847.80 |
| 40800 | $18.00 |
| 40801 | $9.00 |
| 40802 | $3,400.45 |
| 40803 | $9.00 |
| 40804 | $409.90 |
| 40805 | $105.30 |
| 40806 | $317.30 |
| 40807 | $83.00 |
| 40808 | $868.35 |
| 40809 | $222.00 |
| 40810 | $2,257.45 |
| 40811 | $3,452.15 |
| 40812 | $213.00 |
| 40813 | $75.25 |
| 40814 | $832.95 |
| 40815 | $243.00 |
| 40816 | $765.50 |
| 40817 | $51.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40818 | $14.00 |
| 40819 | $9.00 |
| 40820 | $465.00 |
| 40821 | $92.05 |
| 40822 | $130.75 |
| 40823 | $14.00 |
| 40824 | $115.80 |
| 40825 | $9.00 |
| 40826 | $189.85 |
| 40827 | $3,757.50 |
| 40828 | $69.35 |
| 40829 | $469.05 |
| 40830 | $750.20 |
| 40831 | $27.00 |
| 40832 | $54.00 |
| 40833 | $2,242.30 |
| 40834 | $231.60 |
| 40835 | $3,208.15 |
| 40836 | $23.00 |
| 40837 | $50.45 |
| 40838 | $69.40 |
| 40839 | $37.00 |
| 40840 | $14.00 |
| 40841 | $183.65 |
| 40842 | $147.20 |
| 40843 | $32.85 |
| 40844 | $14.00 |
| 40845 | $458.85 |
| 40846 | $9.00 |
| 40847 | $510.40 |
| 40848 | $87.05 |
| 40849 | $646.50 |
| 40850 | $4,955.55 |
| 40851 | $564.95 |
| 40852 | $45.00 |
| 40853 | $271.30 |
| 40854 | $55.00 |
| 40857 | $309.10 |
| 40858 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40859 | $166.30 |
| 40860 | $21,780.35 |
| 40862 | $18.00 |
| 40864 | $14.00 |
| 40865 | $849.40 |
| 40866 | $47.80 |
| 40867 | $914.05 |
| 40868 | $4,557.25 |
| 40869 | $568.15 |
| 40870 | $947.10 |
| 40871 | $312.10 |
| 40872 | $48.00 |
| 40873 | $23.00 |
| 40874 | $666.70 |
| 40875 | $41.00 |
| 40876 | $1,070.30 |
| 40877 | $88.70 |
| 40878 | $237.25 |
| 40879 | $315.50 |
| 40881 | $50.00 |
| 40882 | $14.00 |
| 40883 | $46.00 |
| 40884 | $1,192.70 |
| 40885 | $14.00 |
| 40886 | $3,514.75 |
| 40887 | $239.15 |
| 40888 | $68.50 |
| 40889 | $116.05 |
| 40890 | $55.25 |
| 40892 | $41.00 |
| 40893 | $568.00 |
| 40894 | $123.65 |
| 40895 | $4,595.45 |
| 40896 | $2,896.20 |
| 40897 | $115.10 |
| 40898 | $9.00 |
| 40899 | $4,446.85 |
| 40900 | $9.00 |
| 40902 | $123.80 |

| Claim Number | Recognized Claim |
|---|---|
| 40903 | $111.00 |
| 40904 | $14.00 |
| 40905 | $369.50 |
| 40906 | $9.00 |
| 40907 | $78.80 |
| 40908 | $50.70 |
| 40909 | $768.70 |
| 40910 | $129.10 |
| 40911 | $2,069.60 |
| 40912 | $224.20 |
| 40913 | $85.40 |
| 40914 | $32.00 |
| 40915 | $1,130.50 |
| 40916 | $435.80 |
| 40917 | $1,823.20 |
| 40918 | $60.75 |
| 40919 | $241.55 |
| 40920 | $2,994.15 |
| 40922 | $4.10 |
| 40923 | $3,455.30 |
| 40924 | $27.00 |
| 40925 | $9.00 |
| 40926 | $322.40 |
| 40928 | $6,530.15 |
| 40929 | $240.00 |
| 40930 | $74.30 |
| 40931 | $487.05 |
| 40932 | $552.00 |
| 40933 | $342.90 |
| 40934 | $912.65 |
| 40935 | $87.00 |
| 40936 | $144.00 |
| 40937 | $297.55 |
| 40938 | $1,246.70 |
| 40939 | $9.00 |
| 40940 | $1,709.35 |
| 40941 | $1,912.60 |
| 40942 | $698.10 |
| 40943 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 40944 | $327.50 |
| 40945 | $3,320.20 |
| 40946 | $281.55 |
| 40947 | $215.95 |
| 40948 | $1,272.90 |
| 40949 | $64.00 |
| 40950 | $101.55 |
| 40951 | $65.00 |
| 40952 | $303.00 |
| 40953 | $55.00 |
| 40954 | $9.00 |
| 40955 | $9.00 |
| 40956 | $504.50 |
| 40957 | $148.40 |
| 40958 | $131.20 |
| 40959 | $382.10 |
| 40960 | $41.00 |
| 40961 | $604.20 |
| 40962 | $789.20 |
| 40963 | $106.95 |
| 40964 | $873.00 |
| 40965 | $3,355.55 |
| 40966 | $517.95 |
| 40967 | $4,668.60 |
| 40968 | $80.70 |
| 40969 | $14.00 |
| 40970 | $23.00 |
| 40971 | $688.40 |
| 40972 | $4,766.75 |
| 40973 | $134.10 |
| 40974 | $595.90 |
| 40975 | $9.00 |
| 40976 | $9.00 |
| 40977 | $156.25 |
| 40978 | $3,415.90 |
| 40979 | $9.00 |
| 40980 | $1,110.15 |
| 40981 | $1,825.45 |
| 40982 | $511.75 |

| Claim Number | Recognized Claim |
|---|---|
| 40983 | $750.80 |
| 40984 | $316.80 |
| 40985 | $387.50 |
| 40986 | $120.00 |
| 40987 | $719.65 |
| 40988 | $66.70 |
| 40989 | $164.10 |
| 40990 | $649.50 |
| 40991 | $89.90 |
| 40992 | $65.35 |
| 40993 | $243.15 |
| 40994 | $201.00 |
| 40995 | $88.00 |
| 40996 | $377.40 |
| 40997 | $90.00 |
| 40998 | $59.00 |
| 40999 | $215.70 |
| 41000 | $143.00 |
| 41001 | $560.00 |
| 41002 | $9.00 |
| 41003 | $51.50 |
| 41004 | $167.25 |
| 41005 | $69.00 |
| 41006 | $2,336.75 |
| 41007 | $46.65 |
| 41008 | $119.95 |
| 41009 | $300.25 |
| 41010 | $659.45 |
| 41011 | $156.25 |
| 41012 | $2,134.15 |
| 41013 | $171.00 |
| 41014 | $97.00 |
| 41015 | $683.35 |
| 41016 | $18.00 |
| 41017 | $79.00 |
| 41018 | $111.00 |
| 41019 | $222.00 |
| 41020 | $78.65 |
| 41021 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 41022 | $14.00 |
| 41023 | $148.25 |
| 41024 | $104.95 |
| 41025 | $953.75 |
| 41026 | $64.25 |
| 41027 | $0.45 |
| 41028 | $9.00 |
| 41029 | $111.00 |
| 41030 | $152.00 |
| 41031 | $1,174.65 |
| 41032 | $83.00 |
| 41033 | $60.00 |
| 41034 | $379.00 |
| 41035 | $9.00 |
| 41036 | $9.00 |
| 41037 | $51.00 |
| 41038 | $2,225.60 |
| 41039 | $9.80 |
| 41040 | $291.50 |
| 41041 | $1,570.75 |
| 41042 | $302.60 |
| 41043 | $9.95 |
| 41044 | $3,421.20 |
| 41045 | $2,976.50 |
| 41046 | $325.15 |
| 41047 | $551.75 |
| 41048 | $18.80 |
| 41050 | $97.15 |
| 41051 | $1,312.95 |
| 41052 | $20.70 |
| 41053 | $92.00 |
| 41054 | $330.70 |
| 41055 | $106.00 |
| 41056 | $74.85 |
| 41057 | $9.00 |
| 41058 | $2,041.20 |
| 41059 | $18.35 |
| 41060 | $14.00 |
| 41061 | $328.40 |

| Claim Number | Recognized Claim |
|---|---|
| 41062 | $2,060.10 |
| 41063 | $544.60 |
| 41064 | $564.65 |
| 41065 | $12,774.80 |
| 41066 | $407.85 |
| 41067 | $419.20 |
| 41068 | $994.85 |
| 41069 | $330.10 |
| 41070 | $9.00 |
| 41071 | $9.00 |
| 41072 | $275.05 |
| 41073 | $664.00 |
| 41074 | $548.90 |
| 41075 | $345.40 |
| 41076 | $236.95 |
| 41077 | $292.15 |
| 41078 | $96.65 |
| 41079 | $619.25 |
| 41080 | $286.00 |
| 41081 | $2,069.75 |
| 41082 | $41.00 |
| 41083 | $2,485.95 |
| 41084 | $222.00 |
| 41085 | $95.10 |
| 41086 | $88.05 |
| 41087 | $9.00 |
| 41088 | $1,077.00 |
| 41089 | $565.35 |
| 41090 | $69.05 |
| 41091 | $222.70 |
| 41092 | $207.80 |
| 41093 | $136.00 |
| 41094 | $533.95 |
| 41095 | $10.20 |
| 41096 | $2.75 |
| 41097 | $9.00 |
| 41098 | $3,604.80 |
| 41099 | $122.85 |
| 41101 | $1,084.95 |

| Claim Number | Recognized Claim |
|---|---|
| 41102 | $462.50 |
| 41103 | $350.90 |
| 41104 | $248.00 |
| 41105 | $5,210.10 |
| 41106 | $1,050.35 |
| 41107 | $212.10 |
| 41108 | $233.50 |
| 41109 | $2,002.60 |
| 41110 | $751.10 |
| 41111 | $219.10 |
| 41112 | $706.75 |
| 41113 | $4,210.30 |
| 41114 | $525.35 |
| 41115 | $93.45 |
| 41116 | $2,005.15 |
| 41117 | $191.95 |
| 41118 | $1,662.85 |
| 41119 | $111.20 |
| 41120 | $8,246.95 |
| 41121 | $9.00 |
| 41122 | $348.30 |
| 41123 | $407.00 |
| 41124 | $14.00 |
| 41125 | $3,855.25 |
| 41126 | $2,659.10 |
| 41127 | $83.00 |
| 41128 | $61.65 |
| 41129 | $816.90 |
| 41130 | $2,275.40 |
| 41131 | $283.20 |
| 41132 | $250.40 |
| 41133 | $979.35 |
| 41134 | $577.90 |
| 41135 | $276.25 |
| 41136 | $18.00 |
| 41138 | $690.50 |
| 41139 | $373.70 |
| 41140 | $27.00 |
| 41141 | $1,710.35 |

| Claim Number | Recognized Claim |
|---|---|
| 41142 | $215.15 |
| 41143 | $1,754.60 |
| 41144 | $9.00 |
| 41146 | $55,106.90 |
| 41147 | $756.30 |
| 41148 | $225.85 |
| 41149 | $28.55 |
| 41150 | $965.00 |
| 41151 | $2,123.70 |
| 41152 | $69.00 |
| 41153 | $332.00 |
| 41154 | $425.45 |
| 41155 | $20.70 |
| 41156 | $74.00 |
| 41157 | $9.00 |
| 41158 | $645.40 |
| 41159 | $1,126.40 |
| 41160 | $715.80 |
| 41161 | $737.90 |
| 41162 | $212.35 |
| 41163 | $83.20 |
| 41164 | $126.00 |
| 41165 | $1,088.15 |
| 41166 | $483.65 |
| 41167 | $139.80 |
| 41168 | $97.00 |
| 41169 | $2,516.50 |
| 41170 | $1,876.65 |
| 41171 | $27.00 |
| 41172 | $60.00 |
| 41173 | $3,220.85 |
| 41174 | $23.75 |
| 41175 | $140.40 |
| 41176 | $161.10 |
| 41177 | $14.00 |
| 41179 | $37.85 |
| 41180 | $188.30 |
| 41181 | $129.15 |
| 41182 | $224.80 |

| Claim Number | Recognized Claim |
|---|---|
| 41183 | $114.55 |
| 41184 | $5,293.80 |
| 41185 | $275.45 |
| 41186 | $1,120.75 |
| 41187 | $1,998.50 |
| 41188 | $143.00 |
| 41189 | $60.00 |
| 41190 | $295.00 |
| 41191 | $18.00 |
| 41192 | $2,396.60 |
| 41193 | $439.30 |
| 41194 | $32.00 |
| 41195 | $1,647.40 |
| 41196 | $2,283.25 |
| 41197 | $1,189.70 |
| 41198 | $770.75 |
| 41199 | $686.75 |
| 41200 | $3,652.65 |
| 41201 | $1,247.20 |
| 41202 | $308.25 |
| 41203 | $358.00 |
| 41204 | $2,587.60 |
| 41205 | $9.00 |
| 41206 | $880.00 |
| 41207 | $352.85 |
| 41208 | $23.00 |
| 41209 | $552.45 |
| 41210 | $1,758.20 |
| 41211 | $146.20 |
| 41212 | $160.30 |
| 41213 | $1,680.75 |
| 41214 | $113.10 |
| 41215 | $1,587.65 |
| 41216 | $2,434.90 |
| 41217 | $27.00 |
| 41218 | $83.00 |
| 41220 | $9.00 |
| 41221 | $41.95 |
| 41222 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 41223 | $422.55 |
| 41224 | $94.15 |
| 41225 | $2,918.00 |
| 41226 | $466.70 |
| 41227 | $138.00 |
| 41228 | $2,381.70 |
| 41229 | $102.00 |
| 41230 | $9.00 |
| 41231 | $81.90 |
| 41232 | $102.20 |
| 41233 | $10.15 |
| 41234 | $182.55 |
| 41235 | $1,882.80 |
| 41236 | $5,503.30 |
| 41237 | $61.10 |
| 41238 | $507.00 |
| 41239 | $9.00 |
| 41240 | $612.65 |
| 41242 | $235.20 |
| 41243 | $3,139.90 |
| 41244 | $61.60 |
| 41245 | $213.00 |
| 41246 | $1,091.45 |
| 41247 | $459.25 |
| 41248 | $54.25 |
| 41249 | $3,038.80 |
| 41250 | $55.00 |
| 41251 | $355.30 |
| 41252 | $18.00 |
| 41253 | $244.00 |
| 41254 | $9.35 |
| 41255 | $223.25 |
| 41256 | $70.35 |
| 41257 | $231.00 |
| 41258 | $275.00 |
| 41259 | $20.65 |
| 41260 | $2,506.35 |
| 41261 | $107.10 |
| 41262 | $224.35 |

| Claim Number | Recognized Claim |
|---|---|
| 41263 | $69.65 |
| 41264 | $87.10 |
| 41265 | $1,219.30 |
| 41266 | $103.65 |
| 41267 | $251.30 |
| 41268 | $87.00 |
| 41269 | $97.00 |
| 41270 | $87.80 |
| 41271 | $28.70 |
| 41272 | $218.00 |
| 41273 | $18.00 |
| 41274 | $561.85 |
| 41275 | $404.10 |
| 41276 | $372.55 |
| 41277 | $184.75 |
| 41278 | $913.80 |
| 41279 | $485.65 |
| 41280 | $112.25 |
| 41281 | $9.00 |
| 41282 | $18.00 |
| 41283 | $23.00 |
| 41284 | $1,352.60 |
| 41285 | $518.65 |
| 41286 | $785.75 |
| 41287 | $652.00 |
| 41288 | $106.50 |
| 41289 | $9.00 |
| 41290 | $23.00 |
| 41291 | $2,086.80 |
| 41292 | $628.25 |
| 41293 | $9.00 |
| 41294 | $989.55 |
| 41295 | $1,288.30 |
| 41296 | $802.40 |
| 41297 | $69.00 |
| 41298 | $44.55 |
| 41299 | $303.00 |
| 41300 | $1,405.30 |
| 41301 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 41302 | $1,029.90 |
| 41303 | $1,125.90 |
| 41304 | $998.60 |
| 41305 | $71.10 |
| 41306 | $32.00 |
| 41307 | $9.65 |
| 41308 | $3,092.90 |
| 41309 | $3,563.80 |
| 41310 | $453.75 |
| 41311 | $392.75 |
| 41312 | $851.40 |
| 41313 | $37.00 |
| 41314 | $23.00 |
| 41315 | $307.25 |
| 41316 | $59.00 |
| 41317 | $55.35 |
| 41318 | $97.00 |
| 41319 | $14.00 |
| 41320 | $50.00 |
| 41321 | $322.80 |
| 41322 | $405.00 |
| 41323 | $41.00 |
| 41324 | $992.40 |
| 41325 | $1,492.85 |
| 41326 | $3,566.20 |
| 41327 | $9.00 |
| 41328 | $1,873.90 |
| 41329 | $1,729.45 |
| 41330 | $87.00 |
| 41331 | $26.15 |
| 41332 | $480.90 |
| 41333 | $264.75 |
| 41334 | $359.85 |
| 41335 | $59.00 |
| 41336 | $15.05 |
| 41337 | $75.00 |
| 41338 | $2,015.25 |
| 41339 | $47.00 |
| 41340 | $158.00 |

| Claim Number | Recognized Claim |
|---|---|
| 41341 | $1,102.00 |
| 41342 | $106.00 |
| 41343 | $32.00 |
| 41344 | $350.05 |
| 41345 | $1,439.60 |
| 41346 | $304.95 |
| 41347 | $243.75 |
| 41348 | $299.50 |
| 41349 | $18.55 |
| 41350 | $45.95 |
| 41351 | $46.00 |
| 41352 | $254.55 |
| 41353 | $89.95 |
| 41354 | $83.00 |
| 41355 | $79.85 |
| 41356 | $5,775.00 |
| 41357 | $27.00 |
| 41358 | $434.60 |
| 41359 | $92.00 |
| 41360 | $287.30 |
| 41361 | $146.55 |
| 41362 | $9.40 |
| 41363 | $3,556.75 |
| 41364 | $9.00 |
| 41365 | $345.00 |
| 41366 | $435.65 |
| 41367 | $5,716.70 |
| 41368 | $9.00 |
| 41370 | $9.00 |
| 41371 | $600.65 |
| 41372 | $404.95 |
| 41373 | $1,273.15 |
| 41374 | $245.30 |
| 41375 | $778.55 |
| 41376 | $243.60 |
| 41377 | $675.20 |
| 41378 | $28.50 |
| 41379 | $106.80 |
| 41380 | $3,632.85 |

| Claim Number | Recognized Claim |
|---|---|
| 41381 | $800.25 |
| 41382 | $2,364.65 |
| 41383 | $120.50 |
| 41384 | $484.40 |
| 41385 | $3,724.50 |
| 41386 | $623.75 |
| 41387 | $23.00 |
| 41388 | $615.15 |
| 41389 | $815.70 |
| 41390 | $199.00 |
| 41391 | $1,932.60 |
| 41392 | $5,131.90 |
| 41393 | $1,299.65 |
| 41394 | $1,680.90 |
| 41395 | $282.00 |
| 41396 | $237.65 |
| 41397 | $113.00 |
| 41398 | $487.35 |
| 41399 | $100.50 |
| 41400 | $32.00 |
| 41401 | $426.75 |
| 41402 | $1,048.35 |
| 41403 | $32.90 |
| 41404 | $2,507.75 |
| 41405 | $0.20 |
| 41406 | $330.15 |
| 41407 | $19.35 |
| 41408 | $398.50 |
| 41409 | $197.95 |
| 41410 | $1,213.85 |
| 41411 | $36.00 |
| 41412 | $134.00 |
| 41413 | $32.00 |
| 41414 | $9.00 |
| 41415 | $138.00 |
| 41416 | $129.95 |
| 41417 | $403.00 |
| 41418 | $264.55 |
| 41419 | $22,505.15 |

| Claim Number | Recognized Claim |
|---|---|
| 41420 | $1,321.10 |
| 41421 | $449.40 |
| 41422 | $299.45 |
| 41423 | $9.00 |
| 41424 | $12,549.15 |
| 41425 | $60.50 |
| 41426 | $303.75 |
| 41427 | $403.30 |
| 41428 | $194.80 |
| 41429 | $703.40 |
| 41430 | $68.55 |
| 41431 | $1,400.60 |
| 41432 | $311.00 |
| 41433 | $555.85 |
| 41434 | $781.60 |
| 41435 | $468.15 |
| 41436 | $1,137.45 |
| 41437 | $617.00 |
| 41438 | $9.60 |
| 41439 | $32.00 |
| 41440 | $132.95 |
| 41441 | $5,246.15 |
| 41443 | $1,433.15 |
| 41444 | $27.00 |
| 41445 | $535.00 |
| 41446 | $9.85 |
| 41447 | $1,835.35 |
| 41448 | $4.60 |
| 41449 | $1,416.45 |
| 41450 | $390.75 |
| 41451 | $310.10 |
| 41452 | $523.65 |
| 41453 | $84.80 |
| 41454 | $18.00 |
| 41455 | $99.90 |
| 41456 | $152.00 |
| 41457 | $3,629.70 |
| 41458 | $34.55 |
| 41459 | $197.95 |

| Claim Number | Recognized Claim |
|---|---|
| 41460 | $339.00 |
| 41461 | $30.65 |
| 41462 | $125.00 |
| 41463 | $1,215.15 |
| 41464 | $187.20 |
| 41465 | $254.00 |
| 41466 | $59.90 |
| 41467 | $696.20 |
| 41468 | $14.00 |
| 41469 | $55.85 |
| 41470 | $1,419.65 |
| 41471 | $65.00 |
| 41472 | $9.70 |
| 41473 | $9.70 |
| 41474 | $432.00 |
| 41475 | $9.00 |
| 41476 | $242.85 |
| 41477 | $293.70 |
| 41478 | $539.65 |
| 41479 | $14.00 |
| 41480 | $9.00 |
| 41481 | $139.15 |
| 41482 | $765.15 |
| 41483 | $36.00 |
| 41484 | $46.00 |
| 41485 | $21.30 |
| 41486 | $18.30 |
| 41487 | $254.45 |
| 41488 | $1,446.80 |
| 41489 | $9.90 |
| 41490 | $18.70 |
| 41491 | $197.80 |
| 41492 | $252.60 |
| 41493 | $241.05 |
| 41494 | $24.00 |
| 41495 | $92.60 |
| 41496 | $996.55 |
| 41497 | $23.00 |
| 41498 | $298.75 |

| Claim Number | Recognized Claim |
|---|---|
| 41499 | $247.00 |
| 41500 | $295.90 |
| 41501 | $64.00 |
| 41502 | $377.05 |
| 41503 | $83.00 |
| 41504 | $489.60 |
| 41505 | $69.95 |
| 41506 | $3,894.25 |
| 41507 | $741.50 |
| 41508 | $3,934.85 |
| 41509 | $570.00 |
| 41510 | $59.00 |
| 41511 | $202.30 |
| 41512 | $84.45 |
| 41513 | $1,518.90 |
| 41514 | $484.30 |
| 41515 | $235.55 |
| 41516 | $1,321.35 |
| 41517 | $680.75 |
| 41518 | $1,651.05 |
| 41519 | $610.30 |
| 41520 | $222.00 |
| 41521 | $574.85 |
| 41522 | $652.00 |
| 41523 | $1,507.65 |
| 41525 | $1,720.55 |
| 41526 | $39.75 |
| 41527 | $2,618.30 |
| 41528 | $767.45 |
| 41529 | $600.20 |
| 41530 | $194.20 |
| 41532 | $120.70 |
| 41533 | $403.00 |
| 41534 | $74.00 |
| 41535 | $108.75 |
| 41536 | $108.80 |
| 41537 | $404.40 |
| 41538 | $106.00 |
| 41539 | $234.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 41540 | $50.00 |
| 41541 | $735.20 |
| 41542 | $63.20 |
| 41543 | $2,233.55 |
| 41544 | $2,646.75 |
| 41545 | $321.85 |
| 41546 | $32.25 |
| 41547 | $785.75 |
| 41548 | $219.00 |
| 41549 | $131.05 |
| 41550 | $2.60 |
| 41551 | $173.70 |
| 41552 | $96.10 |
| 41553 | $1,060.90 |
| 41554 | $897.30 |
| 41555 | $44.70 |
| 41556 | $289.00 |
| 41557 | $305.75 |
| 41558 | $90.00 |
| 41560 | $649.15 |
| 41561 | $629.65 |
| 41562 | $121.00 |
| 41563 | $180.00 |
| 41564 | $9.00 |
| 41565 | $3,860.80 |
| 41566 | $2,693.55 |
| 41567 | $32.35 |
| 41568 | $75.60 |
| 41570 | $1,218.80 |
| 41571 | $531.15 |
| 41572 | $30.20 |
| 41573 | $130.15 |
| 41574 | $292.00 |
| 41575 | $41.00 |
| 41576 | $108.30 |
| 41577 | $102.45 |
| 41578 | $267.90 |
| 41579 | $749.10 |
| 41580 | $338.80 |

| Claim Number | Recognized Claim |
|---|---|
| 41581 | $96.00 |
| 41582 | $9.00 |
| 41583 | $184.65 |
| 41584 | $1,815.65 |
| 41585 | $14.00 |
| 41586 | $755.15 |
| 41587 | $367.00 |
| 41588 | $4,130.80 |
| 41589 | $41.00 |
| 41590 | $97.00 |
| 41591 | $3,546.00 |
| 41592 | $73.60 |
| 41593 | $357.80 |
| 41594 | $3,147.20 |
| 41595 | $10.90 |
| 41596 | $558.50 |
| 41597 | $87.30 |
| 41598 | $446.65 |
| 41599 | $256.00 |
| 41600 | $2,739.30 |
| 41601 | $244.15 |
| 41602 | $288.60 |
| 41603 | $4,967.30 |
| 41604 | $1.50 |
| 41605 | $333.40 |
| 41606 | $209.10 |
| 41607 | $443.35 |
| 41608 | $183.90 |
| 41609 | $778.00 |
| 41610 | $60.00 |
| 41611 | $15.45 |
| 41612 | $379.90 |
| 41613 | $74.60 |
| 41614 | $382.00 |
| 41615 | $64.45 |
| 41616 | $27.00 |
| 41617 | $101.50 |
| 41618 | $823.85 |
| 41619 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 41620 | $4,519.75 |
| 41621 | $2,760.10 |
| 41622 | $18.00 |
| 41624 | $2,939.10 |
| 41625 | $1,363.85 |
| 41626 | $32.00 |
| 41627 | $802.75 |
| 41628 | $217.55 |
| 41629 | $690.15 |
| 41630 | $69.10 |
| 41631 | $248.00 |
| 41632 | $218.95 |
| 41633 | $43.80 |
| 41634 | $1,901.05 |
| 41635 | $115.45 |
| 41636 | $74.65 |
| 41637 | $770.45 |
| 41638 | $1,188.35 |
| 41639 | $146.05 |
| 41640 | $381.25 |
| 41641 | $3,811.85 |
| 41642 | $732.90 |
| 41643 | $408.45 |
| 41644 | $92.75 |
| 41645 | $840.10 |
| 41646 | $18.00 |
| 41647 | $109.10 |
| 41648 | $215.00 |
| 41649 | $2,159.05 |
| 41650 | $28.00 |
| 41651 | $616.30 |
| 41652 | $5,687.65 |
| 41654 | $80.05 |
| 41655 | $141.75 |
| 41656 | $94.80 |
| 41657 | $41.00 |
| 41658 | $32.00 |
| 41659 | $2,153.45 |
| 41660 | $1,196.95 |

| Claim Number | Recognized Claim |
|---|---|
| 41661 | $23.00 |
| 41662 | $1,767.05 |
| 41663 | $157.35 |
| 41664 | $711.45 |
| 41665 | $28.25 |
| 41666 | $111.00 |
| 41667 | $86.00 |
| 41668 | $938.05 |
| 41669 | $9.00 |
| 41670 | $22.30 |
| 41671 | $69.00 |
| 41672 | $1,375.35 |
| 41673 | $19.60 |
| 41674 | $477.15 |
| 41675 | $2,963.10 |
| 41676 | $78.30 |
| 41677 | $55.00 |
| 41678 | $347.75 |
| 41679 | $45.50 |
| 41680 | $41.00 |
| 41681 | $420.40 |
| 41682 | $106.30 |
| 41683 | $2,901.85 |
| 41684 | $1,710.65 |
| 41685 | $81.30 |
| 41686 | $52.15 |
| 41687 | $1,771.95 |
| 41688 | $54.00 |
| 41689 | $843.00 |
| 41690 | $406.55 |
| 41691 | $27.00 |
| 41692 | $278.60 |
| 41693 | $9.20 |
| 41694 | $9.00 |
| 41695 | $9.25 |
| 41696 | $3,221.85 |
| 41697 | $46.85 |
| 41698 | $27.90 |
| 41699 | $23.00 |

| Claim Number | Recognized Claim |
|---|---|
| 41700 | $2,715.05 |
| 41702 | $213.45 |
| 41703 | $337.55 |
| 41704 | $99.00 |
| 41705 | $250.95 |
| 41706 | $403.10 |
| 41707 | $9.00 |
| 41708 | $462.40 |
| 41709 | $1,418.95 |
| 41710 | $19.00 |
| 41711 | $453.65 |
| 41712 | $865.00 |
| 41713 | $287.25 |
| 41714 | $1,309.45 |
| 41715 | $583.50 |
| 41716 | $37.65 |
| 41717 | $9.00 |
| 41718 | $383.95 |
| 41719 | $532.45 |
| 41720 | $308.00 |
| 41721 | $299.95 |
| 41722 | $167.10 |
| 41723 | $222.00 |
| 41724 | $448.70 |
| 41725 | $15.95 |
| 41726 | $1,455.05 |
| 41727 | $2,360.15 |
| 41728 | $692.50 |
| 41729 | $276.00 |
| 41730 | $148.80 |
| 41731 | $7,817.50 |
| 41732 | $106.75 |
| 41733 | $793.30 |
| 41734 | $456.95 |
| 41735 | $975.10 |
| 41736 | $863.15 |
| 41737 | $171.75 |
| 41738 | $486.00 |
| 41739 | $195.90 |

| Claim Number | Recognized Claim |
|---|---|
| 41740 | $186.80 |
| 41741 | $3,179.15 |
| 41742 | $349.25 |
| 41743 | $283.40 |
| 41744 | $846.60 |
| 41745 | $526.90 |
| 41746 | $2,554.65 |
| 41747 | $9.00 |
| 41748 | $95.25 |
| 41749 | $5,038.85 |
| 41750 | $110.00 |
| 41751 | $50.50 |
| 41752 | $478.20 |
| 41753 | $9.15 |
| 41754 | $18.70 |
| 41755 | $134.30 |
| 41756 | $48.30 |
| 41757 | $119.55 |
| 41758 | $3,996.65 |
| 41759 | $884.25 |
| 41760 | $446.00 |
| 41761 | $2,063.25 |
| 41762 | $1,065.50 |
| 41763 | $125.00 |
| 41764 | $2,264.95 |
| 41765 | $9.00 |
| 41766 | $11.40 |
| 41767 | $423.60 |
| 41768 | $5.40 |
| 41769 | $23.00 |
| 41770 | $339.35 |
| 41771 | $103.80 |
| 41772 | $366.00 |
| 41773 | $32.00 |
| 41774 | $153.50 |
| 41775 | $4,044.30 |
| 41776 | $872.35 |
| 41777 | $36.00 |
| 41779 | $23.00 |

| Claim Number | Recognized Claim |
|---|---|
| 41780 | $84.30 |
| 41781 | $449.50 |
| 41782 | $462.95 |
| 41783 | $11.50 |
| 41784 | $88.00 |
| 41785 | $161.00 |
| 41786 | $9.20 |
| 41787 | $124.00 |
| 41788 | $122.60 |
| 41789 | $1,592.15 |
| 41790 | $824.30 |
| 41791 | $8.00 |
| 41792 | $1,125.00 |
| 41793 | $356.65 |
| 41794 | $906.50 |
| 41795 | $1,850.10 |
| 41796 | $57.20 |
| 41797 | $83.00 |
| 41798 | $9.20 |
| 41799 | $54.80 |
| 41800 | $264.75 |
| 41801 | $2.90 |
| 41802 | $569.80 |
| 41803 | $27.00 |
| 41804 | $78.25 |
| 41805 | $50.00 |
| 41806 | $69.00 |
| 41807 | $14.00 |
| 41808 | $47.00 |
| 41809 | $101.00 |
| 41810 | $3,006.35 |
| 41811 | $1,032.10 |
| 41812 | $1,395.00 |
| 41813 | $4,378.80 |
| 41814 | $583.65 |
| 41815 | $33.60 |
| 41816 | $9.00 |
| 41817 | $111.85 |
| 41818 | $260.25 |

| Claim Number | Recognized Claim |
|---|---|
| 41819 | $64.00 |
| 41820 | $423.55 |
| 41821 | $1,675.70 |
| 41822 | $42.35 |
| 41823 | $92.00 |
| 41824 | $41.50 |
| 41825 | $2,493.35 |
| 41826 | $1,336.00 |
| 41827 | $63.10 |
| 41828 | $19.00 |
| 41829 | $855.60 |
| 41830 | $369.75 |
| 41831 | $1,834.45 |
| 41832 | $474.25 |
| 41833 | $9.00 |
| 41834 | $2,537.15 |
| 41835 | $28.00 |
| 41836 | $1,406.00 |
| 41837 | $277.70 |
| 41839 | $9.00 |
| 41840 | $9.00 |
| 41841 | $32.00 |
| 41842 | $39.90 |
| 41843 | $240.25 |
| 41844 | $733.15 |
| 41845 | $637.70 |
| 41846 | $102.00 |
| 41847 | $9.00 |
| 41848 | $118.35 |
| 41849 | $339.00 |
| 41850 | $164.00 |
| 41851 | $482.00 |
| 41852 | $23.00 |
| 41853 | $114.60 |
| 41854 | $359.95 |
| 41855 | $1,145.15 |
| 41856 | $106.85 |
| 41857 | $680.45 |
| 41858 | $429.80 |

| Claim Number | Recognized Claim |
|---|---|
| 41859 | $18.00 |
| 41860 | $37.00 |
| 41861 | $14.00 |
| 41862 | $543.50 |
| 41863 | $280.00 |
| 41864 | $106.00 |
| 41865 | $3,252.05 |
| 41866 | $46.00 |
| 41867 | $14.00 |
| 41868 | $287.45 |
| 41869 | $9.00 |
| 41870 | $197.05 |
| 41871 | $9.00 |
| 41872 | $9.00 |
| 41873 | $46.00 |
| 41874 | $379.85 |
| 41875 | $217.10 |
| 41876 | $78.40 |
| 41877 | $14.00 |
| 41878 | $120.00 |
| 41879 | $505.70 |
| 41880 | $1,647.00 |
| 41881 | $73.80 |
| 41882 | $337.10 |
| 41883 | $3.00 |
| 41884 | $3,052.35 |
| 41885 | $279.80 |
| 41886 | $1,513.05 |
| 41887 | $14.00 |
| 41888 | $27.00 |
| 41889 | $291.00 |
| 41890 | $149.00 |
| 41891 | $631.60 |
| 41892 | $1,129.00 |
| 41893 | $631.65 |
| 41894 | $749.15 |
| 41895 | $132.90 |
| 41896 | $92.75 |
| 41897 | $50.35 |

| Claim Number | Recognized Claim |
|---|---|
| 41898 | $18.00 |
| 41899 | $2,403.75 |
| 41900 | $527.35 |
| 41901 | $2,259.00 |
| 41902 | $17,451.20 |
| 41903 | $69.00 |
| 41904 | $259.00 |
| 41906 | $37.00 |
| 41907 | $346.15 |
| 41908 | $347.65 |
| 41909 | $23.00 |
| 41911 | $1,210.70 |
| 41912 | $59.30 |
| 41913 | $805.80 |
| 41914 | $23.00 |
| 41916 | $9.00 |
| 41917 | $160.00 |
| 41918 | $138.15 |
| 41919 | $212.90 |
| 41920 | $231.95 |
| 41921 | $1,376.60 |
| 41922 | $1,136.05 |
| 41923 | $23.00 |
| 41924 | $283.15 |
| 41925 | $37.30 |
| 41926 | $486.20 |
| 41927 | $243.00 |
| 41928 | $450.15 |
| 41929 | $377.15 |
| 41930 | $161.00 |
| 41931 | $344.75 |
| 41932 | $740.15 |
| 41933 | $1,055.00 |
| 41934 | $392.50 |
| 41935 | $506.00 |
| 41936 | $64.00 |
| 41937 | $1.40 |
| 41938 | $2,265.35 |
| 41939 | $296.60 |

| Claim Number | Recognized Claim |
|---|---|
| 41940 | $252.00 |
| 41941 | $9.00 |
| 41942 | $27.00 |
| 41943 | $143.70 |
| 41944 | $2,782.60 |
| 41945 | $1,225.75 |
| 41946 | $308.50 |
| 41947 | $1,676.50 |
| 41948 | $1,506.05 |
| 41949 | $1,050.60 |
| 41950 | $139.85 |
| 41951 | $56.85 |
| 41952 | $115.10 |
| 41953 | $4,041.05 |
| 41954 | $38.90 |
| 41955 | $96.95 |
| 41957 | $111.60 |
| 41958 | $3,386.30 |
| 41959 | $29.95 |
| 41960 | $418.00 |
| 41961 | $340.35 |
| 41962 | $25.95 |
| 41963 | $209.20 |
| 41964 | $1,756.35 |
| 41966 | $882.70 |
| 41967 | $244.00 |
| 41968 | $166.30 |
| 41969 | $149.75 |
| 41970 | $64.00 |
| 41971 | $568.05 |
| 41972 | $9.00 |
| 41973 | $1,996.05 |
| 41974 | $111.25 |
| 41975 | $9.00 |
| 41976 | $81.10 |
| 41978 | $236.90 |
| 41979 | $9.00 |
| 41980 | $1,379.35 |
| 41981 | $1,465.30 |

| Claim Number | Recognized Claim |
|---|---|
| 41982 | $28.75 |
| 41983 | $489.90 |
| 41984 | $174.60 |
| 41985 | $524.60 |
| 41986 | $213.00 |
| 41987 | $4,024.50 |
| 41988 | $162.95 |
| 41989 | $346.70 |
| 41990 | $407.80 |
| 41991 | $250.15 |
| 41992 | $1,200.95 |
| 41993 | $36.00 |
| 41994 | $1,679.95 |
| 41995 | $1,279.35 |
| 41996 | $185.85 |
| 41997 | $1,526.20 |
| 41998 | $69.00 |
| 41999 | $317.25 |
| 42000 | $65.90 |
| 42001 | $1,662.55 |
| 42002 | $109.15 |
| 42003 | $9.00 |
| 42004 | $31.20 |
| 42005 | $429.65 |
| 42006 | $3,586.05 |
| 42007 | $1,880.35 |
| 42008 | $37.00 |
| 42009 | $578.55 |
| 42010 | $28.85 |
| 42011 | $13.90 |
| 42012 | $458.25 |
| 42013 | $1,926.60 |
| 42015 | $23.00 |
| 42017 | $2,889.20 |
| 42018 | $864.35 |
| 42019 | $83.35 |
| 42020 | $9.00 |
| 42021 | $9.95 |
| 42022 | $598.75 |

| Claim Number | Recognized Claim |
|---|---|
| 42023 | $294.65 |
| 42024 | $60.00 |
| 42025 | $51.00 |
| 42026 | $352.00 |
| 42027 | $271.55 |
| 42028 | $130.65 |
| 42029 | $285.80 |
| 42030 | $35.75 |
| 42031 | $68.00 |
| 42032 | $5.00 |
| 42033 | $168.70 |
| 42034 | $409.75 |
| 42035 | $130.25 |
| 42036 | $50.00 |
| 42037 | $182.30 |
| 42038 | $32.45 |
| 42039 | $593.40 |
| 42040 | $1,303.70 |
| 42041 | $10.65 |
| 42042 | $138.65 |
| 42043 | $466.30 |
| 42044 | $106.00 |
| 42045 | $142.15 |
| 42046 | $273.45 |
| 42048 | $27.40 |
| 42049 | $47.85 |
| 42050 | $305.00 |
| 42051 | $260.15 |
| 42052 | $293.85 |
| 42053 | $200.30 |
| 42054 | $360.00 |
| 42055 | $53.35 |
| 42056 | $2,062.85 |
| 42057 | $2,540.65 |
| 42058 | $124.00 |
| 42059 | $111.70 |
| 42060 | $55.00 |
| 42061 | $106.00 |
| 42062 | $282.60 |

| Claim Number | Recognized Claim |
|---|---|
| 42063 | $1,909.45 |
| 42065 | $152.15 |
| 42066 | $237.55 |
| 42067 | $18.00 |
| 42068 | $653.35 |
| 42069 | $196.40 |
| 42070 | $1,295.40 |
| 42071 | $9.00 |
| 42072 | $963.10 |
| 42073 | $46.75 |
| 42075 | $254.80 |
| 42076 | $605.55 |
| 42077 | $143.75 |
| 42078 | $3,677.15 |
| 42079 | $1,025.00 |
| 42080 | $204.50 |
| 42081 | $1,703.05 |
| 42082 | $55.00 |
| 42083 | $69.00 |
| 42084 | $474.40 |
| 42085 | $688.35 |
| 42086 | $725.30 |
| 42087 | $12.85 |
| 42088 | $45.00 |
| 42089 | $472.00 |
| 42090 | $447.20 |
| 42091 | $3,870.30 |
| 42092 | $39.90 |
| 42093 | $9.00 |
| 42094 | $159.65 |
| 42095 | $18.00 |
| 42096 | $315.00 |
| 42097 | $108.60 |
| 42098 | $68.30 |
| 42099 | $546.50 |
| 42101 | $311.80 |
| 42102 | $373.80 |
| 42103 | $9.00 |
| 42104 | $101.25 |

| Claim Number | Recognized Claim |
|---|---|
| 42105 | $83.75 |
| 42106 | $18.00 |
| 42107 | $316.75 |
| 42108 | $302.95 |
| 42109 | $149.35 |
| 42110 | $172.45 |
| 42111 | $1.25 |
| 42112 | $297.55 |
| 42113 | $18.00 |
| 42114 | $984.50 |
| 42115 | $688.35 |
| 42117 | $9.00 |
| 42118 | $153.10 |
| 42119 | $65.40 |
| 42120 | $289.75 |
| 42121 | $1,219.70 |
| 42122 | $517.15 |
| 42124 | $5,166.15 |
| 42125 | $178.20 |
| 42126 | $41.00 |
| 42127 | $137.85 |
| 42128 | $64.65 |
| 42129 | $544.95 |
| 42130 | $195.10 |
| 42131 | $388.45 |
| 42132 | $864.05 |
| 42133 | $485.05 |
| 42134 | $9.00 |
| 42135 | $17.05 |
| 42136 | $1,023.40 |
| 42137 | $317.20 |
| 42138 | $3,034.00 |
| 42139 | $254.75 |
| 42140 | $18.00 |
| 42141 | $37.00 |
| 42142 | $1,408.80 |
| 42143 | $9.20 |
| 42144 | $41.00 |
| 42145 | $3,734.35 |

| Claim Number | Recognized Claim |
|---|---|
| 42146 | $355.15 |
| 42147 | $55.85 |
| 42148 | $30.50 |
| 42149 | $46.00 |
| 42150 | $468.05 |
| 42151 | $65.00 |
| 42152 | $92.45 |
| 42153 | $23.00 |
| 42154 | $33.20 |
| 42155 | $667.00 |
| 42156 | $55.00 |
| 42157 | $1,098.05 |
| 42158 | $2,576.75 |
| 42160 | $32.00 |
| 42161 | $80.25 |
| 42162 | $647.45 |
| 42163 | $58.55 |
| 42164 | $12.25 |
| 42165 | $160.40 |
| 42166 | $2,432.45 |
| 42167 | $9.00 |
| 42168 | $9.00 |
| 42169 | $14.00 |
| 42170 | $119.90 |
| 42171 | $829.25 |
| 42173 | $155.20 |
| 42174 | $1,378.90 |
| 42175 | $2,031.70 |
| 42176 | $98.95 |
| 42177 | $7,479.65 |
| 42178 | $634.05 |
| 42179 | $478.20 |
| 42180 | $690.00 |
| 42181 | $3,243.60 |
| 42182 | $84.30 |
| 42183 | $1,717.55 |
| 42184 | $666.25 |
| 42185 | $18.95 |
| 42186 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 42187 | $6,268.55 |
| 42188 | $50.00 |
| 42189 | $291.30 |
| 42190 | $32.00 |
| 42191 | $1,145.75 |
| 42192 | $1,217.00 |
| 42193 | $173.65 |
| 42194 | $139,035.15 |
| 42195 | $2,324.40 |
| 42196 | $124.00 |
| 42197 | $70.80 |
| 42198 | $9.00 |
| 42199 | $1,286.15 |
| 42200 | $32.00 |
| 42201 | $1,945.00 |
| 42202 | $62.30 |
| 42203 | $37.90 |
| 42204 | $744.95 |
| 42205 | $681.10 |
| 42206 | $4,053.55 |
| 42207 | $6,733.20 |
| 42208 | $20.65 |
| 42209 | $1,583.10 |
| 42210 | $97.00 |
| 42211 | $389.05 |
| 42212 | $36.50 |
| 42213 | $25.05 |
| 42214 | $54.10 |
| 42215 | $635.35 |
| 42216 | $27.00 |
| 42217 | $290.00 |
| 42218 | $18.15 |
| 42219 | $481.40 |
| 42220 | $98.25 |
| 42221 | $203.55 |
| 42222 | $3,501.00 |
| 42223 | $538.15 |
| 42224 | $1,771.70 |
| 42225 | $832.35 |

| Claim Number | Recognized Claim |
|---|---|
| 42226 | $70.00 |
| 42227 | $572.30 |
| 42228 | $2,914.60 |
| 42229 | $390.00 |
| 42230 | $1,652.00 |
| 42231 | $38.35 |
| 42232 | $403.70 |
| 42233 | $798.85 |
| 42234 | $1,896.95 |
| 42235 | $282.00 |
| 42236 | $75.35 |
| 42237 | $3,224.20 |
| 42238 | $2,522.80 |
| 42239 | $23.00 |
| 42240 | $4,818.75 |
| 42241 | $91.55 |
| 42242 | $9.00 |
| 42243 | $1,109.65 |
| 42244 | $291.40 |
| 42245 | $1,407.35 |
| 42246 | $114.45 |
| 42247 | $131.00 |
| 42248 | $9.00 |
| 42249 | $3,739.25 |
| 42250 | $131.35 |
| 42251 | $65.00 |
| 42252 | $4,050.90 |
| 42253 | $323.95 |
| 42254 | $51.00 |
| 42255 | $1,485.55 |
| 42257 | $9.00 |
| 42258 | $347.75 |
| 42259 | $65.70 |
| 42260 | $36.00 |
| 42261 | $619.05 |
| 42262 | $500.45 |
| 42263 | $146.55 |
| 42264 | $27.60 |
| 42265 | $19.60 |

| Claim Number | Recognized Claim |
|---|---|
| 42266 | $359.90 |
| 42267 | $249.00 |
| 42268 | $308.65 |
| 42269 | $190.85 |
| 42270 | $1,679.05 |
| 42271 | $100.00 |
| 42272 | $82.70 |
| 42273 | $88.00 |
| 42274 | $0.35 |
| 42275 | $176.00 |
| 42276 | $19.30 |
| 42277 | $71.90 |
| 42278 | $65.95 |
| 42279 | $9.00 |
| 42280 | $29.65 |
| 42281 | $18.00 |
| 42282 | $41.00 |
| 42283 | $354.45 |
| 42284 | $50.00 |
| 42285 | $9.00 |
| 42286 | $2,371.35 |
| 42287 | $3,142.15 |
| 42288 | $23.00 |
| 42289 | $953.15 |
| 42290 | $10.65 |
| 42291 | $130.00 |
| 42292 | $1,911.05 |
| 42293 | $691.30 |
| 42294 | $120.10 |
| 42295 | $82.00 |
| 42296 | $1,269.30 |
| 42297 | $622.30 |
| 42298 | $3,929.85 |
| 42299 | $129.00 |
| 42300 | $910.05 |
| 42301 | $19.25 |
| 42302 | $631.45 |
| 42303 | $225.15 |
| 42304 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 42305 | $14.85 |
| 42306 | $0.25 |
| 42307 | $380.00 |
| 42308 | $18.00 |
| 42309 | $849.70 |
| 42310 | $65.00 |
| 42311 | $1,084.75 |
| 42312 | $402.75 |
| 42314 | $672.30 |
| 42315 | $9.90 |
| 42316 | $0.40 |
| 42317 | $3,365.20 |
| 42318 | $2,429.90 |
| 42319 | $123.40 |
| 42320 | $139.00 |
| 42321 | $46.50 |
| 42323 | $237.35 |
| 42324 | $712.60 |
| 42325 | $4,061.65 |
| 42326 | $59.65 |
| 42328 | $82.00 |
| 42329 | $159.00 |
| 42330 | $189.90 |
| 42331 | $2,535.50 |
| 42332 | $51.00 |
| 42333 | $409.15 |
| 42334 | $2,105.00 |
| 42335 | $9.00 |
| 42336 | $126.80 |
| 42337 | $1,040.95 |
| 42338 | $1,022.40 |
| 42339 | $256.10 |
| 42340 | $143.55 |
| 42341 | $1,197.45 |
| 42342 | $714.50 |
| 42343 | $930.00 |
| 42344 | $184.55 |
| 42345 | $12.75 |
| 42346 | $281.65 |

| Claim Number | Recognized Claim |
|---:|---:|
| 42347 | $195.10 |
| 42348 | $521.80 |
| 42349 | $9.00 |
| 42350 | $867.85 |
| 42351 | $614.95 |
| 42352 | $167.65 |
| 42353 | $611.30 |
| 42354 | $32,482.95 |
| 42355 | $73.40 |
| 42356 | $180.60 |
| 42357 | $160.45 |
| 42358 | $1,273.05 |
| 42359 | $309.00 |
| 42360 | $647.65 |
| 42361 | $88.35 |
| 42362 | $9.00 |
| 42363 | $228.05 |
| 42364 | $9.00 |
| 42365 | $436.60 |
| 42366 | $23.05 |
| 42367 | $468.75 |
| 42369 | $70.90 |
| 42370 | $59.00 |
| 42371 | $366.60 |
| 42372 | $543.15 |
| 42373 | $9.00 |
| 42374 | $278.45 |
| 42375 | $29.30 |
| 42376 | $35.05 |
| 42377 | $179.65 |
| 42378 | $83.00 |
| 42379 | $70.95 |
| 42380 | $138.00 |
| 42381 | $164.00 |
| 42382 | $9.00 |
| 42383 | $23.00 |
| 42385 | $2,866.55 |
| 42387 | $104.95 |
| 42389 | $2,533.85 |

| Claim Number | Recognized Claim |
|---|---|
| 42391 | $244.95 |
| 42393 | $451.00 |
| 42394 | $370.00 |
| 42395 | $660.70 |
| 42396 | $9.00 |
| 42397 | $1,553.85 |
| 42398 | $156,676.40 |
| 42399 | $0.60 |
| 42400 | $120.00 |
| 42401 | $3,219.75 |
| 42402 | $106.00 |
| 42403 | $9.00 |
| 42404 | $18.00 |
| 42405 | $299.75 |
| 42406 | $335.25 |
| 42407 | $564.20 |
| 42408 | $38.15 |
| 42409 | $1,319.70 |
| 42410 | $4,387.55 |
| 42411 | $157.50 |
| 42412 | $9.00 |
| 42413 | $77.20 |
| 42414 | $292.90 |
| 42415 | $1,658.00 |
| 42416 | $168.80 |
| 42417 | $112.85 |
| 42418 | $120.00 |
| 42419 | $41.00 |
| 42420 | $474.70 |
| 42421 | $18.75 |
| 42422 | $258.20 |
| 42423 | $2,049.00 |
| 42424 | $3.00 |
| 42425 | $620.15 |
| 42426 | $37.90 |
| 42427 | $74.00 |
| 42428 | $45.00 |
| 42429 | $1,356.10 |
| 42430 | $162.20 |

| Claim Number | Recognized Claim |
|---|---|
| 42431 | $70.20 |
| 42432 | $1,534.40 |
| 42433 | $119.15 |
| 42434 | $1.65 |
| 42435 | $166.15 |
| 42436 | $32.00 |
| 42437 | $4,129.05 |
| 42438 | $600.90 |
| 42439 | $163.00 |
| 42440 | $37.00 |
| 42441 | $34.95 |
| 42442 | $519.00 |
| 42443 | $912.45 |
| 42444 | $311.75 |
| 42445 | $1,408.50 |
| 42446 | $92.80 |
| 42447 | $2,880.85 |
| 42449 | $63.85 |
| 42450 | $64.25 |
| 42451 | $9.00 |
| 42452 | $68.15 |
| 42453 | $166.00 |
| 42454 | $121.20 |
| 42455 | $1,251.60 |
| 42456 | $14.00 |
| 42457 | $200.30 |
| 42458 | $18.25 |
| 42459 | $268.05 |
| 42460 | $3,081.65 |
| 42461 | $760.70 |
| 42462 | $382.00 |
| 42463 | $951.95 |
| 42464 | $676.45 |
| 42465 | $59.35 |
| 42466 | $314.55 |
| 42467 | $269.80 |
| 42468 | $225.00 |
| 42469 | $10.95 |
| 42470 | $401.40 |

| Claim Number | Recognized Claim |
|---|---|
| 42471 | $187.00 |
| 42472 | $47.55 |
| 42473 | $352.45 |
| 42474 | $9.00 |
| 42475 | $97.55 |
| 42476 | $90.20 |
| 42478 | $51.95 |
| 42479 | $430.25 |
| 42480 | $18.35 |
| 42481 | $341.40 |
| 42482 | $127.00 |
| 42483 | $32.00 |
| 42484 | $88.00 |
| 42485 | $3,563.65 |
| 42486 | $325.90 |
| 42487 | $93.90 |
| 42488 | $87.00 |
| 42489 | $1,260.65 |
| 42490 | $1,649.25 |
| 42491 | $132.55 |
| 42492 | $1,503.15 |
| 42493 | $32.00 |
| 42494 | $753.40 |
| 42495 | $32.00 |
| 42496 | $757.85 |
| 42497 | $240.95 |
| 42498 | $97.35 |
| 42499 | $85.25 |
| 42500 | $35.35 |
| 42501 | $36.00 |
| 42502 | $27.00 |
| 42503 | $284.45 |
| 42505 | $551.55 |
| 42506 | $63.70 |
| 42507 | $9.00 |
| 42508 | $120.20 |
| 42509 | $304.25 |
| 42510 | $2,915.40 |
| 42511 | $3,732.55 |

| Claim Number | Recognized Claim |
|---|---|
| 42512 | $55.00 |
| 42513 | $341.95 |
| 42514 | $62.40 |
| 42515 | $9.00 |
| 42516 | $81.00 |
| 42517 | $14.00 |
| 42518 | $490.85 |
| 42519 | $595.90 |
| 42520 | $373.50 |
| 42521 | $1,051.85 |
| 42522 | $9.00 |
| 42523 | $8,156.75 |
| 42524 | $744.40 |
| 42525 | $36.00 |
| 42526 | $2,826.90 |
| 42527 | $1,056.20 |
| 42528 | $1.20 |
| 42529 | $5,527.80 |
| 42530 | $9.00 |
| 42531 | $245.00 |
| 42532 | $23.45 |
| 42533 | $1,208.40 |
| 42534 | $339.85 |
| 42535 | $1,181.20 |
| 42536 | $342.90 |
| 42537 | $212.45 |
| 42538 | $87.65 |
| 42539 | $462.90 |
| 42540 | $82.00 |
| 42541 | $3,934.25 |
| 42542 | $136.00 |
| 42543 | $163.00 |
| 42544 | $36.05 |
| 42545 | $537.25 |
| 42546 | $29.45 |
| 42547 | $50.00 |
| 42549 | $45.00 |
| 42551 | $659.95 |
| 42552 | $92.50 |

| Claim Number | Recognized Claim |
|---|---|
| 42553 | $3,221.90 |
| 42554 | $83.25 |
| 42555 | $18.00 |
| 42556 | $160.85 |
| 42558 | $372.00 |
| 42559 | $59.00 |
| 42560 | $1,891.10 |
| 42561 | $18.00 |
| 42563 | $335.65 |
| 42564 | $1,184.00 |
| 42565 | $50.00 |
| 42566 | $2,998.25 |
| 42567 | $1,701.75 |
| 42568 | $1,799.35 |
| 42569 | $454.55 |
| 42570 | $83.00 |
| 42571 | $178.35 |
| 42573 | $50.00 |
| 42574 | $27.75 |
| 42575 | $83.35 |
| 42576 | $339.95 |
| 42577 | $1,891.40 |
| 42578 | $13,950.75 |
| 42579 | $2,385.10 |
| 42580 | $45.55 |
| 42581 | $177.75 |
| 42582 | $326.95 |
| 42583 | $574.60 |
| 42584 | $18.00 |
| 42585 | $14.00 |
| 42586 | $251.00 |
| 42587 | $558.25 |
| 42588 | $37.45 |
| 42589 | $241.50 |
| 42591 | $2,901.20 |
| 42592 | $349.80 |
| 42593 | $344.55 |
| 42594 | $27.00 |
| 42595 | $28.45 |

| Claim Number | Recognized Claim |
|---|---|
| 42596 | $111.00 |
| 42597 | $748.90 |
| 42598 | $18.00 |
| 42599 | $115.00 |
| 42600 | $14,948.60 |
| 42601 | $201.00 |
| 42602 | $3.25 |
| 42603 | $9.00 |
| 42604 | $83.00 |
| 42605 | $361.40 |
| 42606 | $46.85 |
| 42607 | $8,296.15 |
| 42608 | $461.70 |
| 42610 | $3,433.05 |
| 42611 | $2,986.55 |
| 42612 | $119.60 |
| 42613 | $241.00 |
| 42614 | $9.00 |
| 42615 | $588.45 |
| 42616 | $110.50 |
| 42617 | $41.00 |
| 42619 | $527.50 |
| 42620 | $452.00 |
| 42621 | $265.15 |
| 42622 | $438.90 |
| 42623 | $685.70 |
| 42625 | $48.85 |
| 42626 | $19.15 |
| 42628 | $101.25 |
| 42629 | $1,388.30 |
| 42630 | $253.00 |
| 42631 | $3,719.55 |
| 42632 | $427.05 |
| 42633 | $8,087.75 |
| 42634 | $18.00 |
| 42635 | $9.55 |
| 42636 | $100.00 |
| 42637 | $280.50 |
| 42638 | $37.50 |

| Claim Number | Recognized Claim |
|---|---|
| 42639 | $82.00 |
| 42640 | $1,586.45 |
| 42641 | $266.55 |
| 42642 | $375.15 |
| 42643 | $155.05 |
| 42644 | $176.75 |
| 42645 | $9.00 |
| 42646 | $2,245.85 |
| 42648 | $22.25 |
| 42649 | $722.60 |
| 42650 | $1,252.95 |
| 42651 | $264.75 |
| 42652 | $1,922.65 |
| 42653 | $18.50 |
| 42654 | $625.90 |
| 42655 | $51.00 |
| 42656 | $89.65 |
| 42657 | $213.00 |
| 42658 | $1,953.40 |
| 42659 | $88.00 |
| 42660 | $1,156.95 |
| 42661 | $145.20 |
| 42662 | $3,039.50 |
| 42663 | $23.50 |
| 42664 | $137.00 |
| 42665 | $1,615.30 |
| 42666 | $1,025.80 |
| 42667 | $1,031.55 |
| 42668 | $23.00 |
| 42669 | $295.60 |
| 42670 | $881.15 |
| 42671 | $297.90 |
| 42672 | $1,411.00 |
| 42673 | $238.55 |
| 42674 | $119.10 |
| 42675 | $274.85 |
| 42676 | $338.40 |
| 42677 | $252.00 |
| 42678 | $287.00 |

| Claim Number | Recognized Claim |
|---|---|
| 42679 | $107.00 |
| 42680 | $1,303.20 |
| 42681 | $1,294.45 |
| 42682 | $60.85 |
| 42683 | $409.65 |
| 42685 | $618.05 |
| 42686 | $434.00 |
| 42687 | $84.65 |
| 42688 | $3,484.75 |
| 42689 | $1,646.80 |
| 42690 | $9.00 |
| 42691 | $282.00 |
| 42692 | $844.90 |
| 42693 | $288.60 |
| 42694 | $18.00 |
| 42695 | $932.10 |
| 42697 | $1,026.55 |
| 42698 | $2,745.50 |
| 42699 | $130.00 |
| 42700 | $55.00 |
| 42701 | $9.00 |
| 42702 | $1,009.00 |
| 42703 | $41.00 |
| 42704 | $693.85 |
| 42705 | $34.60 |
| 42706 | $18.00 |
| 42707 | $196.00 |
| 42708 | $5,364.25 |
| 42709 | $427.45 |
| 42710 | $0.45 |
| 42711 | $107.00 |
| 42712 | $51.00 |
| 42713 | $3,661.85 |
| 42714 | $97.00 |
| 42715 | $87.20 |
| 42716 | $9.00 |
| 42717 | $64.65 |
| 42718 | $33.10 |
| 42719 | $319.35 |

| Claim Number | Recognized Claim |
|---|---|
| 42720 | $209.55 |
| 42721 | $18.00 |
| 42722 | $70.10 |
| 42723 | $127.30 |
| 42724 | $18.00 |
| 42725 | $275.35 |
| 42726 | $802.70 |
| 42727 | $153.55 |
| 42728 | $477.05 |
| 42729 | $37.00 |
| 42730 | $18.00 |
| 42731 | $115.50 |
| 42733 | $28.00 |
| 42734 | $105.90 |
| 42735 | $538.65 |
| 42736 | $1,765.70 |
| 42737 | $249.00 |
| 42738 | $384.50 |
| 42739 | $180.70 |
| 42740 | $23.00 |
| 42741 | $448.85 |
| 42742 | $405.70 |
| 42743 | $82.40 |
| 42744 | $213.90 |
| 42745 | $230.00 |
| 42746 | $527.35 |
| 42747 | $3,891.50 |
| 42748 | $5,174.10 |
| 42749 | $50.00 |
| 42750 | $52.85 |
| 42751 | $86.90 |
| 42752 | $967.20 |
| 42753 | $114.45 |
| 42754 | $292.95 |
| 42755 | $9.00 |
| 42756 | $9.00 |
| 42757 | $278.00 |
| 42758 | $85.45 |
| 42759 | $1,972.90 |

| Claim Number | Recognized Claim |
|---|---|
| 42760 | $757.65 |
| 42761 | $129.90 |
| 42762 | $837.00 |
| 42763 | $450.00 |
| 42764 | $33.10 |
| 42765 | $9.00 |
| 42766 | $28.20 |
| 42767 | $465.00 |
| 42768 | $62.65 |
| 42769 | $119.95 |
| 42770 | $87.00 |
| 42771 | $534.35 |
| 42772 | $3,647.40 |
| 42773 | $278.55 |
| 42774 | $18.00 |
| 42775 | $1,637.00 |
| 42776 | $18.00 |
| 42777 | $542.40 |
| 42778 | $66.20 |
| 42779 | $66.10 |
| 42780 | $508.00 |
| 42781 | $330.55 |
| 42782 | $37.00 |
| 42783 | $68.00 |
| 42784 | $3,216.05 |
| 42785 | $2,630.40 |
| 42786 | $482.50 |
| 42787 | $840.55 |
| 42788 | $1,533.15 |
| 42789 | $1,473.00 |
| 42790 | $50.00 |
| 42791 | $284.00 |
| 42792 | $628.15 |
| 42793 | $100.50 |
| 42794 | $124.40 |
| 42795 | $9.00 |
| 42796 | $875.50 |
| 42797 | $850.25 |
| 42798 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 42799 | $10.65 |
| 42800 | $9.00 |
| 42801 | $9.00 |
| 42802 | $310.15 |
| 42803 | $96.50 |
| 42804 | $81.20 |
| 42805 | $735.75 |
| 42806 | $222.20 |
| 42807 | $762.45 |
| 42808 | $2,436.60 |
| 42810 | $65.15 |
| 42811 | $20.30 |
| 42812 | $3,089.15 |
| 42813 | $50.00 |
| 42814 | $77.20 |
| 42815 | $147.70 |
| 42816 | $18.00 |
| 42818 | $11.00 |
| 42819 | $1,238.80 |
| 42820 | $391.70 |
| 42821 | $2,072.55 |
| 42822 | $23.00 |
| 42823 | $1,075.30 |
| 42824 | $965.25 |
| 42825 | $5,603.30 |
| 42826 | $133.65 |
| 42827 | $301.90 |
| 42829 | $12.75 |
| 42831 | $1,353.15 |
| 42832 | $502.20 |
| 42833 | $627.60 |
| 42834 | $267.90 |
| 42835 | $20.65 |
| 42836 | $951.90 |
| 42837 | $405.10 |
| 42838 | $11.70 |
| 42839 | $443.00 |
| 42840 | $32.90 |
| 42841 | $2,590.65 |

| Claim Number | Recognized Claim |
|---|---|
| 42842 | $316.25 |
| 42843 | $156.90 |
| 42844 | $1,340.00 |
| 42845 | $362.15 |
| 42846 | $650.35 |
| 42847 | $424.70 |
| 42848 | $108.10 |
| 42849 | $74.00 |
| 42850 | $1,665.45 |
| 42851 | $9.00 |
| 42852 | $1,357.35 |
| 42853 | $27.85 |
| 42854 | $2,354.65 |
| 42855 | $79.85 |
| 42856 | $249.55 |
| 42857 | $734.85 |
| 42858 | $1,517.50 |
| 42860 | $27.00 |
| 42861 | $45.00 |
| 42862 | $669.75 |
| 42863 | $14.00 |
| 42864 | $3,497.25 |
| 42865 | $119.00 |
| 42866 | $232.80 |
| 42867 | $1,161.60 |
| 42868 | $27.50 |
| 42870 | $498.00 |
| 42871 | $970.70 |
| 42872 | $4,090.70 |
| 42873 | $90.00 |
| 42874 | $2,351.10 |
| 42875 | $23.00 |
| 42876 | $69.05 |
| 42877 | $51.00 |
| 42878 | $50.30 |
| 42879 | $41.00 |
| 42880 | $144.95 |
| 42881 | $107.75 |
| 42882 | $536.60 |

| Claim Number | Recognized Claim |
|---|---|
| 42883 | $255.00 |
| 42884 | $309.00 |
| 42885 | $1,449.70 |
| 42886 | $88.85 |
| 42887 | $60.35 |
| 42888 | $9.00 |
| 42889 | $140.70 |
| 42890 | $1,622.45 |
| 42891 | $9.00 |
| 42892 | $541.00 |
| 42893 | $44.75 |
| 42894 | $271.35 |
| 42895 | $410.70 |
| 42896 | $108.50 |
| 42897 | $204.00 |
| 42898 | $23.00 |
| 42899 | $637.80 |
| 42900 | $13,622.35 |
| 42901 | $275.00 |
| 42902 | $998.60 |
| 42903 | $9.00 |
| 42904 | $2,857.55 |
| 42905 | $81.00 |
| 42906 | $111.00 |
| 42907 | $84.00 |
| 42908 | $70.45 |
| 42909 | $123.90 |
| 42910 | $45.55 |
| 42911 | $1,353.45 |
| 42912 | $42.50 |
| 42913 | $171.95 |
| 42914 | $386.20 |
| 42915 | $18.00 |
| 42916 | $191.00 |
| 42917 | $164.50 |
| 42918 | $27.00 |
| 42919 | $99.55 |
| 42920 | $18.00 |
| 42921 | $70.20 |

| Claim Number | Recognized Claim |
|---|---|
| 42922 | $224.80 |
| 42923 | $2,188.10 |
| 42924 | $91.35 |
| 42926 | $1,142.70 |
| 42927 | $464.80 |
| 42928 | $571.75 |
| 42929 | $2,413.00 |
| 42930 | $207.80 |
| 42932 | $69.45 |
| 42933 | $9.00 |
| 42934 | $106.80 |
| 42935 | $985.15 |
| 42936 | $106.05 |
| 42937 | $175.85 |
| 42938 | $76.45 |
| 42939 | $808.30 |
| 42940 | $1,533.65 |
| 42941 | $222.60 |
| 42942 | $1,344.20 |
| 42943 | $0.25 |
| 42944 | $2,926.85 |
| 42945 | $5,063.85 |
| 42946 | $295.70 |
| 42947 | $25.10 |
| 42948 | $23.00 |
| 42949 | $64.40 |
| 42951 | $105.20 |
| 42953 | $74.00 |
| 42954 | $2,434.00 |
| 42955 | $4,711.80 |
| 42956 | $607.95 |
| 42957 | $113.85 |
| 42958 | $282.40 |
| 42959 | $23.65 |
| 42960 | $630.85 |
| 42961 | $241.00 |
| 42962 | $61.70 |
| 42963 | $78.00 |
| 42964 | $13.95 |

| Claim Number | Recognized Claim |
|---|---|
| 42965 | $589.85 |
| 42966 | $828.40 |
| 42967 | $69.00 |
| 42968 | $133.60 |
| 42969 | $14.00 |
| 42970 | $206.65 |
| 42971 | $127.00 |
| 42972 | $9.00 |
| 42973 | $1,214.25 |
| 42974 | $464.10 |
| 42975 | $697.80 |
| 42976 | $2,144.95 |
| 42977 | $21,622.00 |
| 42978 | $320.65 |
| 42979 | $3,917.55 |
| 42980 | $833.65 |
| 42981 | $756.80 |
| 42982 | $42.00 |
| 42983 | $2,005.85 |
| 42984 | $18.00 |
| 42985 | $833.25 |
| 42986 | $9.00 |
| 42987 | $74.80 |
| 42988 | $1,504.50 |
| 42989 | $55.00 |
| 42991 | $292.00 |
| 42992 | $1,847.00 |
| 42993 | $9.00 |
| 42994 | $1,115.95 |
| 42995 | $2,847.70 |
| 42996 | $425.95 |
| 42997 | $295.20 |
| 42998 | $96.00 |
| 42999 | $746.80 |
| 43000 | $121.55 |
| 43001 | $37.35 |
| 43002 | $531.55 |
| 43003 | $171.95 |
| 43004 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 43005 | $231.00 |
| 43006 | $1,490.60 |
| 43007 | $60.00 |
| 43008 | $104.20 |
| 43009 | $1,757.70 |
| 43010 | $133.00 |
| 43011 | $2,736.05 |
| 43013 | $23.00 |
| 43014 | $32.00 |
| 43015 | $1,089.45 |
| 43016 | $64.00 |
| 43017 | $18.90 |
| 43018 | $74.20 |
| 43019 | $60.35 |
| 43020 | $14.00 |
| 43021 | $48.55 |
| 43022 | $2,772.05 |
| 43023 | $3,163.20 |
| 43024 | $9.00 |
| 43025 | $1,883.75 |
| 43026 | $116.95 |
| 43027 | $1,632.80 |
| 43028 | $550.05 |
| 43029 | $1,630.95 |
| 43030 | $33.45 |
| 43032 | $96.60 |
| 43033 | $110.00 |
| 43034 | $257.15 |
| 43035 | $1,359.10 |
| 43036 | $18.00 |
| 43037 | $132.70 |
| 43038 | $178.85 |
| 43039 | $91.10 |
| 43040 | $9.00 |
| 43041 | $2,000.30 |
| 43042 | $237.00 |
| 43043 | $931.05 |
| 43044 | $1,171.05 |
| 43045 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 43046 | $565.25 |
| 43047 | $7,459.25 |
| 43048 | $73.00 |
| 43049 | $390.05 |
| 43050 | $0.20 |
| 43051 | $1,095.30 |
| 43052 | $592.70 |
| 43053 | $358.50 |
| 43054 | $2,185.45 |
| 43055 | $837.95 |
| 43056 | $259.35 |
| 43057 | $18.00 |
| 43058 | $18.00 |
| 43059 | $1,487.80 |
| 43060 | $27.00 |
| 43061 | $9.00 |
| 43062 | $347.70 |
| 43063 | $2,860.55 |
| 43064 | $1,352.05 |
| 43065 | $1,962.50 |
| 43066 | $64.10 |
| 43067 | $5,860.95 |
| 43068 | $587.85 |
| 43069 | $892.85 |
| 43070 | $18.00 |
| 43071 | $384.25 |
| 43072 | $90.25 |
| 43073 | $1,884.25 |
| 43074 | $18.00 |
| 43077 | $531.10 |
| 43078 | $92.00 |
| 43079 | $1,524.70 |
| 43080 | $20.05 |
| 43081 | $18.00 |
| 43082 | $637.05 |
| 43083 | $24.80 |
| 43084 | $421.95 |
| 43085 | $383.50 |
| 43086 | $961.70 |

| Claim Number | Recognized Claim |
|---|---|
| 43087 | $19.40 |
| 43088 | $143.00 |
| 43089 | $32.00 |
| 43090 | $171.85 |
| 43091 | $7.50 |
| 43092 | $7,912.45 |
| 43093 | $121.00 |
| 43094 | $23.00 |
| 43095 | $32.75 |
| 43096 | $9.00 |
| 43097 | $194.30 |
| 43098 | $286.95 |
| 43099 | $689.20 |
| 43100 | $359.80 |
| 43101 | $243.00 |
| 43102 | $55.00 |
| 43103 | $1,188.20 |
| 43104 | $2,054.05 |
| 43105 | $459.35 |
| 43107 | $3,659.30 |
| 43108 | $416.15 |
| 43109 | $9.00 |
| 43110 | $712.50 |
| 43111 | $380.20 |
| 43112 | $97.60 |
| 43113 | $24.00 |
| 43114 | $81.30 |
| 43115 | $527.00 |
| 43116 | $582.65 |
| 43117 | $81.95 |
| 43118 | $433.90 |
| 43119 | $2,705.55 |
| 43120 | $476.90 |
| 43121 | $267.15 |
| 43122 | $381.90 |
| 43123 | $39.40 |
| 43124 | $46.00 |
| 43125 | $616.60 |
| 43126 | $205.20 |

| Claim Number | Recognized Claim |
|---|---|
| 43127 | $81.00 |
| 43128 | $929.25 |
| 43129 | $240.00 |
| 43130 | $456.00 |
| 43131 | $85.90 |
| 43132 | $225.25 |
| 43133 | $700.95 |
| 43134 | $1,212.10 |
| 43135 | $96.00 |
| 43136 | $452.40 |
| 43137 | $490.00 |
| 43138 | $121.05 |
| 43139 | $32.00 |
| 43140 | $74.35 |
| 43142 | $37.00 |
| 43143 | $178.40 |
| 43144 | $1,163.80 |
| 43145 | $1,178.90 |
| 43146 | $9.00 |
| 43147 | $827.25 |
| 43148 | $1,427.45 |
| 43149 | $40.95 |
| 43150 | $725.25 |
| 43151 | $36.00 |
| 43152 | $3,234.45 |
| 43153 | $1,278.35 |
| 43154 | $257.00 |
| 43155 | $3,732.55 |
| 43156 | $46.00 |
| 43157 | $83.00 |
| 43158 | $50.00 |
| 43159 | $262.80 |
| 43160 | $305.85 |
| 43161 | $157.30 |
| 43163 | $60.00 |
| 43164 | $1,209.85 |
| 43165 | $3,871.95 |
| 43167 | $19.30 |
| 43168 | $20.25 |

| Claim Number | Recognized Claim |
|---|---|
| 43169 | $9.00 |
| 43170 | $69.00 |
| 43171 | $75.00 |
| 43172 | $73.00 |
| 43173 | $508.85 |
| 43174 | $2,136.80 |
| 43175 | $2,844.30 |
| 43176 | $2,172.50 |
| 43177 | $42.80 |
| 43178 | $9.00 |
| 43179 | $938.75 |
| 43180 | $15.15 |
| 43181 | $486.90 |
| 43182 | $530.55 |
| 43183 | $675.10 |
| 43184 | $64.00 |
| 43185 | $73.50 |
| 43186 | $23.00 |
| 43187 | $57.75 |
| 43188 | $1,918.10 |
| 43189 | $65.25 |
| 43190 | $1,347.25 |
| 43191 | $912.45 |
| 43192 | $46.80 |
| 43193 | $706.50 |
| 43195 | $2,405.80 |
| 43196 | $158.00 |
| 43197 | $1,703.05 |
| 43198 | $279.00 |
| 43199 | $297.90 |
| 43201 | $97.00 |
| 43202 | $50.15 |
| 43203 | $1,142.90 |
| 43204 | $2,810.95 |
| 43205 | $235.45 |
| 43206 | $165.35 |
| 43207 | $2,470.70 |
| 43208 | $886.25 |
| 43209 | $129.00 |

| Claim Number | Recognized Claim |
|---|---|
| 43210 | $1,090.60 |
| 43211 | $9.00 |
| 43212 | $44.65 |
| 43213 | $88.00 |
| 43214 | $498.00 |
| 43215 | $281.90 |
| 43216 | $9.00 |
| 43217 | $42.60 |
| 43218 | $37.60 |
| 43219 | $451.10 |
| 43220 | $3,221.10 |
| 43222 | $32.00 |
| 43223 | $308.50 |
| 43224 | $18.00 |
| 43225 | $105.35 |
| 43226 | $330.00 |
| 43227 | $299.00 |
| 43228 | $27.00 |
| 43230 | $218.00 |
| 43231 | $120.05 |
| 43232 | $18.95 |
| 43233 | $1,437.00 |
| 43234 | $1,357.35 |
| 43235 | $2,534.00 |
| 43236 | $1,923.70 |
| 43238 | $320.35 |
| 43239 | $2,403.50 |
| 43240 | $6,874.35 |
| 43241 | $55.90 |
| 43242 | $344.95 |
| 43243 | $1,432.30 |
| 43245 | $14.00 |
| 43246 | $971.00 |
| 43247 | $120.00 |
| 43248 | $293.65 |
| 43249 | $9.00 |
| 43250 | $559.65 |
| 43251 | $298.20 |
| 43252 | $13.15 |

| Claim Number | Recognized Claim |
|---|---|
| 43253 | $1,813.95 |
| 43254 | $232.00 |
| 43255 | $190.20 |
| 43256 | $97.00 |
| 43257 | $28.75 |
| 43258 | $73.00 |
| 43259 | $78.00 |
| 43260 | $74.15 |
| 43262 | $255.85 |
| 43263 | $213.75 |
| 43264 | $324.05 |
| 43265 | $289.70 |
| 43266 | $41.00 |
| 43267 | $431.85 |
| 43268 | $18.00 |
| 43269 | $642.15 |
| 43270 | $14.65 |
| 43271 | $169.65 |
| 43272 | $2,518.65 |
| 43273 | $164.20 |
| 43274 | $47.00 |
| 43275 | $454.00 |
| 43276 | $687.85 |
| 43277 | $9.00 |
| 43278 | $338.00 |
| 43279 | $197.00 |
| 43280 | $421.75 |
| 43281 | $854.75 |
| 43282 | $4,429.05 |
| 43283 | $403.15 |
| 43284 | $130.30 |
| 43285 | $1,130.15 |
| 43286 | $18.00 |
| 43287 | $106.00 |
| 43288 | $1,040.80 |
| 43289 | $125.00 |
| 43290 | $398.65 |
| 43291 | $239.30 |
| 43292 | $32.00 |

| Claim Number | Recognized Claim |
|---|---|
| 43293 | $10.40 |
| 43294 | $2,554.55 |
| 43295 | $338.70 |
| 43296 | $143.00 |
| 43298 | $1,275.55 |
| 43300 | $23.00 |
| 43301 | $11.20 |
| 43302 | $59.00 |
| 43303 | $1,179.70 |
| 43304 | $623.75 |
| 43305 | $757.65 |
| 43307 | $338.70 |
| 43308 | $2,346.20 |
| 43309 | $75.25 |
| 43311 | $397.25 |
| 43312 | $1,298.45 |
| 43313 | $36.00 |
| 43314 | $27.00 |
| 43315 | $4,209.90 |
| 43316 | $1,015.85 |
| 43317 | $166.00 |
| 43318 | $9.00 |
| 43319 | $473.00 |
| 43320 | $76.95 |
| 43321 | $336.60 |
| 43322 | $470.85 |
| 43323 | $129.00 |
| 43324 | $537.75 |
| 43325 | $437.00 |
| 43326 | $33.95 |
| 43327 | $38,601.80 |
| 43328 | $912.65 |
| 43329 | $1,819.90 |
| 43330 | $1,195.45 |
| 43331 | $105.25 |
| 43332 | $2,131.00 |
| 43333 | $95.15 |
| 43334 | $313.00 |
| 43335 | $759.45 |

| Claim Number | Recognized Claim |
|---|---|
| 43337 | $15.95 |
| 43338 | $147.00 |
| 43339 | $2,499.50 |
| 43340 | $2,083.55 |
| 43341 | $23.00 |
| 43342 | $1,109.65 |
| 43343 | $2,133.90 |
| 43344 | $41.00 |
| 43345 | $282.90 |
| 43346 | $1,389.10 |
| 43348 | $152.55 |
| 43349 | $88.00 |
| 43350 | $725.95 |
| 43351 | $753.05 |
| 43352 | $41.00 |
| 43353 | $74.00 |
| 43354 | $18.00 |
| 43355 | $27.00 |
| 43356 | $336.30 |
| 43357 | $1,703.40 |
| 43358 | $117.00 |
| 43359 | $1,000.90 |
| 43360 | $482.00 |
| 43361 | $485.65 |
| 43362 | $80.40 |
| 43363 | $979.50 |
| 43364 | $463.95 |
| 43365 | $779.05 |
| 43366 | $955.30 |
| 43367 | $4,010.30 |
| 43368 | $9.00 |
| 43369 | $27.00 |
| 43370 | $395.40 |
| 43371 | $1,169.70 |
| 43372 | $231.00 |
| 43373 | $5,181.10 |
| 43374 | $92.10 |
| 43375 | $1,987.35 |
| 43376 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 43377 | $17,164.80 |
| 43378 | $1,357.95 |
| 43379 | $527.10 |
| 43380 | $43.55 |
| 43381 | $3,183.80 |
| 43382 | $1,074.70 |
| 43383 | $74.00 |
| 43384 | $66.30 |
| 43385 | $303.25 |
| 43386 | $2,651.75 |
| 43387 | $9.00 |
| 43388 | $485.25 |
| 43390 | $4,078.45 |
| 43391 | $9.00 |
| 43392 | $349.20 |
| 43393 | $73.00 |
| 43394 | $432.05 |
| 43395 | $55.10 |
| 43396 | $18.00 |
| 43397 | $826.65 |
| 43398 | $431.35 |
| 43400 | $53.70 |
| 43401 | $923.80 |
| 43403 | $213.00 |
| 43404 | $251.60 |
| 43405 | $3,427.05 |
| 43406 | $336.85 |
| 43407 | $9,009.45 |
| 43409 | $104.00 |
| 43410 | $378.60 |
| 43411 | $4,725.75 |
| 43412 | $286.80 |
| 43413 | $27.75 |
| 43414 | $26.75 |
| 43415 | $9.00 |
| 43416 | $227.00 |
| 43417 | $18.00 |
| 43418 | $32.00 |
| 43419 | $2,010.55 |

| Claim Number | Recognized Claim |
|---|---|
| 43420 | $27.00 |
| 43421 | $9.00 |
| 43422 | $73.30 |
| 43423 | $9.00 |
| 43424 | $1,262.20 |
| 43425 | $56.70 |
| 43426 | $56.70 |
| 43427 | $2,227.85 |
| 43428 | $1,285.45 |
| 43429 | $23.00 |
| 43430 | $656.05 |
| 43431 | $115.70 |
| 43432 | $84.80 |
| 43433 | $87.15 |
| 43434 | $3,654.70 |
| 43435 | $18.00 |
| 43436 | $4,088.75 |
| 43437 | $23.00 |
| 43438 | $1,166.45 |
| 43439 | $97.00 |
| 43440 | $730.85 |
| 43441 | $2,697.55 |
| 43442 | $796.55 |
| 43444 | $955.20 |
| 43445 | $116.00 |
| 43446 | $2,493.10 |
| 43447 | $225.95 |
| 43448 | $278.30 |
| 43449 | $121.00 |
| 43450 | $82.00 |
| 43451 | $306.20 |
| 43452 | $2,835.25 |
| 43453 | $18.00 |
| 43454 | $2,066.75 |
| 43455 | $46.00 |
| 43456 | $708.60 |
| 43457 | $285.45 |
| 43458 | $2,654.55 |
| 43460 | $254.00 |

| Claim Number | Recognized Claim |
|---|---|
| 43461 | $143.45 |
| 43463 | $124.15 |
| 43464 | $132.80 |
| 43465 | $3,053.00 |
| 43466 | $111.00 |
| 43467 | $882.95 |
| 43468 | $77.30 |
| 43469 | $539.30 |
| 43470 | $723.10 |
| 43471 | $4,768.40 |
| 43472 | $36.50 |
| 43473 | $708.65 |
| 43474 | $1,133.35 |
| 43476 | $120.65 |
| 43477 | $76.75 |
| 43478 | $37.25 |
| 43479 | $268.00 |
| 43480 | $1,049.40 |
| 43481 | $941.40 |
| 43482 | $495.00 |
| 43483 | $3,163.60 |
| 43484 | $1,995.60 |
| 43485 | $1,039.10 |
| 43486 | $83.00 |
| 43489 | $380.65 |
| 43490 | $5,914.80 |
| 43491 | $665.00 |
| 43492 | $65.85 |
| 43493 | $71.85 |
| 43494 | $317.00 |
| 43495 | $349.00 |
| 43496 | $59.20 |
| 43497 | $60.00 |
| 43498 | $2,899.85 |
| 43499 | $50.00 |
| 43500 | $57.20 |
| 43501 | $10.40 |
| 43502 | $789.70 |
| 43503 | $50.00 |

| Claim Number | Recognized Claim |
|---|---|
| 43504 | $35.60 |
| 43505 | $18.00 |
| 43506 | $375.75 |
| 43507 | $2,502.90 |
| 43508 | $37.35 |
| 43509 | $413.65 |
| 43511 | $84.30 |
| 43512 | $3,019.55 |
| 43513 | $327.95 |
| 43514 | $23.00 |
| 43515 | $46.00 |
| 43516 | $3,787.60 |
| 43517 | $0.35 |
| 43518 | $213.40 |
| 43519 | $1,124.80 |
| 43520 | $134.55 |
| 43521 | $3,001.25 |
| 43522 | $14.00 |
| 43523 | $9.00 |
| 43524 | $204.00 |
| 43525 | $27.00 |
| 43526 | $682.85 |
| 43527 | $64.00 |
| 43528 | $267.00 |
| 43529 | $49.20 |
| 43530 | $1,178.85 |
| 43531 | $116.20 |
| 43532 | $329.20 |
| 43533 | $794.15 |
| 43534 | $734.40 |
| 43536 | $589.85 |
| 43538 | $454.80 |
| 43539 | $128.25 |
| 43540 | $253.25 |
| 43541 | $129.95 |
| 43542 | $60.00 |
| 43543 | $18.00 |
| 43544 | $603.30 |
| 43545 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 43546 | $3,927.85 |
| 43547 | $891.15 |
| 43548 | $1,510.65 |
| 43549 | $32.00 |
| 43550 | $36.30 |
| 43551 | $2,080.70 |
| 43552 | $2,029.70 |
| 43553 | $43.60 |
| 43554 | $179.55 |
| 43555 | $496.35 |
| 43557 | $9.00 |
| 43558 | $30.50 |
| 43559 | $20.55 |
| 43560 | $656.20 |
| 43561 | $41.00 |
| 43562 | $388.00 |
| 43563 | $292.00 |
| 43564 | $227.10 |
| 43566 | $1,711.70 |
| 43567 | $549.90 |
| 43568 | $1,935.00 |
| 43569 | $27.00 |
| 43571 | $106.00 |
| 43572 | $298.35 |
| 43573 | $43.35 |
| 43574 | $90.05 |
| 43575 | $1,445.65 |
| 43576 | $948.35 |
| 43577 | $116.00 |
| 43578 | $288.10 |
| 43579 | $1,526.95 |
| 43580 | $1,029.00 |
| 43582 | $318.45 |
| 43583 | $45.00 |
| 43584 | $249.60 |
| 43585 | $14.00 |
| 43586 | $1,158.00 |
| 43587 | $46.00 |
| 43588 | $353.65 |

| Claim Number | Recognized Claim |
|---|---|
| 43589 | $1,506.60 |
| 43590 | $507.75 |
| 43591 | $697.75 |
| 43592 | $2,572.80 |
| 43593 | $922.10 |
| 43594 | $2,465.45 |
| 43595 | $43.40 |
| 43596 | $2,199.80 |
| 43597 | $84.35 |
| 43598 | $87.30 |
| 43599 | $739.00 |
| 43600 | $179.60 |
| 43601 | $150.50 |
| 43602 | $2,250.95 |
| 43603 | $462.15 |
| 43604 | $115.35 |
| 43605 | $126.00 |
| 43606 | $367.30 |
| 43607 | $64.00 |
| 43608 | $2,131.25 |
| 43609 | $742.20 |
| 43610 | $58.60 |
| 43611 | $179.95 |
| 43612 | $165.60 |
| 43613 | $36.95 |
| 43614 | $2,167.15 |
| 43615 | $18.20 |
| 43616 | $389.95 |
| 43617 | $69.00 |
| 43618 | $58.30 |
| 43619 | $480.65 |
| 43620 | $57.50 |
| 43621 | $292.25 |
| 43622 | $85.50 |
| 43623 | $361.20 |
| 43624 | $5.65 |
| 43625 | $1,018.55 |
| 43626 | $172.20 |
| 43627 | $277.15 |

| Claim Number | Recognized Claim |
|---|---|
| 43628 | $7,194.00 |
| 43629 | $92.00 |
| 43630 | $186.40 |
| 43631 | $43.50 |
| 43632 | $88.00 |
| 43633 | $23.00 |
| 43634 | $9.00 |
| 43635 | $6,165.60 |
| 43636 | $275.00 |
| 43637 | $3.35 |
| 43638 | $227.00 |
| 43639 | $135.50 |
| 43640 | $2,270.40 |
| 43641 | $34.95 |
| 43642 | $27.00 |
| 43643 | $363.00 |
| 43644 | $254.65 |
| 43645 | $314.80 |
| 43646 | $855.00 |
| 43647 | $251.05 |
| 43648 | $229.00 |
| 43649 | $270.35 |
| 43650 | $3,643.95 |
| 43651 | $304.95 |
| 43652 | $592.25 |
| 43653 | $771.40 |
| 43654 | $9.00 |
| 43655 | $48.95 |
| 43656 | $99.00 |
| 43657 | $3,346.00 |
| 43658 | $68.25 |
| 43659 | $51.45 |
| 43660 | $89.05 |
| 43661 | $9.00 |
| 43662 | $32.00 |
| 43663 | $775.90 |
| 43664 | $2,751.25 |
| 43665 | $50.40 |
| 43666 | $1,061.30 |

| Claim Number | Recognized Claim |
|---|---|
| 43667 | $18.35 |
| 43668 | $144.95 |
| 43669 | $92.00 |
| 43670 | $1,230.60 |
| 43671 | $577.45 |
| 43672 | $340.30 |
| 43673 | $557.15 |
| 43674 | $14.00 |
| 43675 | $268.00 |
| 43676 | $4,599.90 |
| 43677 | $40.35 |
| 43678 | $283.75 |
| 43679 | $9.00 |
| 43680 | $488.25 |
| 43681 | $2,410.15 |
| 43682 | $88.00 |
| 43683 | $50.60 |
| 43684 | $79.00 |
| 43685 | $442.45 |
| 43687 | $524.20 |
| 43688 | $1,068.10 |
| 43689 | $101.00 |
| 43690 | $923.40 |
| 43691 | $73.00 |
| 43692 | $946.00 |
| 43693 | $483.15 |
| 43694 | $4,989.65 |
| 43695 | $82.45 |
| 43696 | $96.00 |
| 43697 | $9.00 |
| 43698 | $149.40 |
| 43700 | $492.55 |
| 43701 | $9.00 |
| 43702 | $245.00 |
| 43703 | $845.70 |
| 43705 | $964.00 |
| 43706 | $10.10 |
| 43707 | $267.60 |
| 43708 | $373.50 |

| Claim Number | Recognized Claim |
|---|---|
| 43709 | $9.00 |
| 43710 | $211.50 |
| 43711 | $135.50 |
| 43714 | $684.85 |
| 43715 | $1,797.50 |
| 43716 | $26.20 |
| 43717 | $727.55 |
| 43718 | $398.65 |
| 43719 | $504.05 |
| 43720 | $122.70 |
| 43721 | $66.50 |
| 43722 | $1,803.35 |
| 43723 | $278.60 |
| 43724 | $417.60 |
| 43725 | $731.85 |
| 43726 | $1,086.10 |
| 43727 | $988.30 |
| 43728 | $577.35 |
| 43729 | $9.00 |
| 43730 | $1,203.00 |
| 43731 | $138.85 |
| 43732 | $402.85 |
| 43733 | $3,044.50 |
| 43734 | $103.95 |
| 43736 | $163.40 |
| 43737 | $350.40 |
| 43738 | $1,262.10 |
| 43740 | $1,021.90 |
| 43741 | $1,631.40 |
| 43742 | $88.15 |
| 43743 | $92.40 |
| 43744 | $1,470.70 |
| 43745 | $111.90 |
| 43746 | $127.70 |
| 43748 | $262.45 |
| 43749 | $1,103.90 |
| 43750 | $241.00 |
| 43751 | $14.00 |
| 43752 | $79.00 |

| Claim Number | Recognized Claim |
|---|---|
| 43753 | $809.05 |
| 43754 | $515.40 |
| 43755 | $9.00 |
| 43756 | $77.40 |
| 43757 | $71.20 |
| 43758 | $268.65 |
| 43759 | $147.00 |
| 43760 | $170.00 |
| 43761 | $69.00 |
| 43762 | $83.00 |
| 43763 | $909.25 |
| 43764 | $10,444.05 |
| 43765 | $18.85 |
| 43766 | $79.00 |
| 43767 | $312.00 |
| 43768 | $229.95 |
| 43769 | $4,503.20 |
| 43770 | $9.00 |
| 43771 | $442.15 |
| 43772 | $317.75 |
| 43773 | $1,027.15 |
| 43774 | $10.80 |
| 43775 | $331.95 |
| 43776 | $18.00 |
| 43777 | $18.00 |
| 43778 | $78.15 |
| 43779 | $41.00 |
| 43780 | $509.75 |
| 43781 | $942.30 |
| 43782 | $2,028.30 |
| 43783 | $32.00 |
| 43784 | $25.30 |
| 43785 | $18.35 |
| 43786 | $9.00 |
| 43787 | $4,643.80 |
| 43788 | $485.65 |
| 43789 | $118.60 |
| 43790 | $88.60 |
| 43791 | $1,017.50 |

| Claim Number | Recognized Claim |
|---|---|
| 43792 | $2,957.90 |
| 43793 | $263.00 |
| 43794 | $293.00 |
| 43795 | $65.80 |
| 43796 | $76.00 |
| 43797 | $329.00 |
| 43798 | $3,656.50 |
| 43799 | $2,167.50 |
| 43800 | $82.55 |
| 43801 | $733.30 |
| 43802 | $196.00 |
| 43803 | $1,256.75 |
| 43804 | $988.45 |
| 43805 | $129.30 |
| 43806 | $2,215.85 |
| 43807 | $18.00 |
| 43808 | $681.60 |
| 43809 | $1,528.45 |
| 43810 | $28.20 |
| 43811 | $1,309.10 |
| 43812 | $8,178.95 |
| 43813 | $689.10 |
| 43814 | $50.30 |
| 43815 | $1,206.70 |
| 43816 | $59.00 |
| 43817 | $186.00 |
| 43818 | $1,693.50 |
| 43819 | $1,114.80 |
| 43820 | $24.00 |
| 43821 | $1,775.55 |
| 43822 | $65.00 |
| 43823 | $142.20 |
| 43824 | $1,307.80 |
| 43825 | $69.00 |
| 43826 | $1,973.25 |
| 43827 | $333.10 |
| 43828 | $815.60 |
| 43829 | $366.85 |
| 43830 | $87.00 |

| Claim Number | Recognized Claim |
|---|---|
| 43831 | $46.70 |
| 43832 | $55.00 |
| 43833 | $447.00 |
| 43834 | $508.25 |
| 43835 | $92.00 |
| 43836 | $10.50 |
| 43837 | $241.15 |
| 43838 | $37.95 |
| 43839 | $529.75 |
| 43840 | $138.00 |
| 43841 | $397.55 |
| 43842 | $134.00 |
| 43843 | $120.00 |
| 43844 | $1,004.90 |
| 43845 | $366.45 |
| 43846 | $23.00 |
| 43847 | $234.00 |
| 43848 | $55.00 |
| 43849 | $225.00 |
| 43850 | $100.15 |
| 43851 | $523.80 |
| 43852 | $9.00 |
| 43853 | $284.95 |
| 43854 | $36.60 |
| 43855 | $148.00 |
| 43856 | $264.00 |
| 43857 | $1,217.20 |
| 43858 | $2,608.50 |
| 43859 | $97.00 |
| 43860 | $4,167.25 |
| 43861 | $41.00 |
| 43862 | $41.75 |
| 43863 | $78.00 |
| 43864 | $407.10 |
| 43865 | $743.00 |
| 43866 | $653.15 |
| 43867 | $684.50 |
| 43868 | $100.00 |
| 43869 | $235.50 |

| Claim Number | Recognized Claim |
|---|---|
| 43870 | $45.30 |
| 43871 | $60.00 |
| 43872 | $33.00 |
| 43873 | $2,621.30 |
| 43874 | $79.60 |
| 43875 | $2,255.85 |
| 43876 | $173.05 |
| 43878 | $1,258.70 |
| 43879 | $18.15 |
| 43880 | $45.00 |
| 43881 | $2,845.30 |
| 43882 | $27.00 |
| 43883 | $9.00 |
| 43885 | $1,465.60 |
| 43886 | $786.55 |
| 43887 | $2,778.40 |
| 43888 | $133.50 |
| 43889 | $42.85 |
| 43890 | $9.00 |
| 43891 | $18.00 |
| 43893 | $60.00 |
| 43894 | $33.00 |
| 43896 | $18.00 |
| 43897 | $54.00 |
| 43898 | $304.00 |
| 43899 | $92.00 |
| 43900 | $1,251.00 |
| 43901 | $12.15 |
| 43902 | $211.85 |
| 43903 | $331.65 |
| 43904 | $342.25 |
| 43905 | $76.15 |
| 43906 | $762.10 |
| 43907 | $36.00 |
| 43908 | $3,342.50 |
| 43909 | $401.75 |
| 43910 | $562.95 |
| 43911 | $83.00 |
| 43912 | $1,750.30 |

| Claim Number | Recognized Claim |
|---|---|
| 43913 | $2,055.95 |
| 43914 | $73.00 |
| 43915 | $18.00 |
| 43917 | $594.00 |
| 43918 | $221.00 |
| 43919 | $407.05 |
| 43920 | $27.00 |
| 43921 | $329.50 |
| 43922 | $640.80 |
| 43923 | $393.30 |
| 43924 | $4,953.20 |
| 43925 | $470.25 |
| 43926 | $23.00 |
| 43927 | $14.00 |
| 43928 | $60.00 |
| 43929 | $18.00 |
| 43930 | $9.25 |
| 43931 | $145.95 |
| 43932 | $322.10 |
| 43933 | $375.55 |
| 43934 | $300.00 |
| 43935 | $360.20 |
| 43936 | $271.50 |
| 43937 | $316.00 |
| 43938 | $4,838.00 |
| 43939 | $64.00 |
| 43940 | $1,672.80 |
| 43941 | $2,738.70 |
| 43942 | $64.00 |
| 43943 | $9,363.20 |
| 43944 | $540.15 |
| 43945 | $662.10 |
| 43946 | $9.00 |
| 43947 | $0.35 |
| 43948 | $546.15 |
| 43949 | $495.85 |
| 43950 | $1,296.00 |
| 43951 | $1,687.80 |
| 43952 | $739.05 |

| Claim Number | Recognized Claim |
|---|---|
| 43953 | $576.60 |
| 43954 | $14.00 |
| 43955 | $9.00 |
| 43956 | $2,409.85 |
| 43957 | $41.00 |
| 43958 | $1,909.95 |
| 43959 | $10.80 |
| 43960 | $158.60 |
| 43961 | $32.00 |
| 43962 | $4,948.80 |
| 43963 | $89.55 |
| 43964 | $267.50 |
| 43965 | $307.90 |
| 43966 | $73.00 |
| 43967 | $2,547.40 |
| 43968 | $313.00 |
| 43969 | $34.95 |
| 43970 | $18.45 |
| 43971 | $56.75 |
| 43972 | $575.60 |
| 43973 | $1,229.75 |
| 43974 | $135.40 |
| 43975 | $469.00 |
| 43976 | $2,486.30 |
| 43977 | $90.00 |
| 43978 | $69.40 |
| 43979 | $67.25 |
| 43980 | $1,936.75 |
| 43981 | $356.35 |
| 43982 | $3,305.35 |
| 43983 | $55.00 |
| 43984 | $36.40 |
| 43985 | $2,694.55 |
| 43986 | $495.55 |
| 43987 | $340.25 |
| 43988 | $9.00 |
| 43989 | $32.00 |
| 43990 | $407.85 |
| 43991 | $336.40 |

| Claim Number | Recognized Claim |
|---:|---:|
| 43992 | $908.85 |
| 43993 | $9.00 |
| 43994 | $501.15 |
| 43995 | $1,048.00 |
| 43996 | $101.00 |
| 43997 | $562.35 |
| 43998 | $115.00 |
| 43999 | $2,426.30 |
| 44000 | $34.75 |
| 44001 | $9.00 |
| 44002 | $441.95 |
| 44003 | $27.50 |
| 44004 | $87.00 |
| 44005 | $23.00 |
| 44006 | $3,409.35 |
| 44007 | $9.00 |
| 44008 | $36.00 |
| 44009 | $40.55 |
| 44010 | $1,805.00 |
| 44011 | $2,031.15 |
| 44012 | $215.30 |
| 44013 | $92.45 |
| 44014 | $276.75 |
| 44015 | $9.00 |
| 44016 | $3,767.85 |
| 44017 | $2,204.90 |
| 44018 | $79.00 |
| 44019 | $3,991.25 |
| 44020 | $3,214.40 |
| 44021 | $213.00 |
| 44022 | $1,066.20 |
| 44023 | $2,023.50 |
| 44024 | $265.35 |
| 44025 | $2,714.75 |
| 44026 | $41.00 |
| 44027 | $78.00 |
| 44028 | $664.10 |
| 44029 | $268.30 |
| 44030 | $353.75 |

| Claim Number | Recognized Claim |
|---|---|
| 44031 | $273.70 |
| 44032 | $27.80 |
| 44033 | $3,073.80 |
| 44034 | $843.25 |
| 44035 | $759.10 |
| 44036 | $1,084.70 |
| 44037 | $305.60 |
| 44038 | $55.30 |
| 44039 | $106.00 |
| 44041 | $18.00 |
| 44042 | $301.90 |
| 44043 | $339.35 |
| 44044 | $14.00 |
| 44046 | $352.85 |
| 44047 | $1,783.50 |
| 44048 | $368.75 |
| 44049 | $23.00 |
| 44050 | $705.75 |
| 44051 | $629.45 |
| 44052 | $2,212.80 |
| 44053 | $107.90 |
| 44054 | $3.10 |
| 44055 | $1,705.70 |
| 44056 | $36.00 |
| 44057 | $3,148.90 |
| 44058 | $9.00 |
| 44059 | $32.45 |
| 44060 | $26.25 |
| 44061 | $3,260.80 |
| 44062 | $124.00 |
| 44063 | $5,954.55 |
| 44064 | $206.45 |
| 44065 | $709.15 |
| 44066 | $14.30 |
| 44067 | $523.90 |
| 44068 | $2,874.90 |
| 44069 | $70.55 |
| 44070 | $68.00 |
| 44071 | $2,048.65 |

| Claim Number | Recognized Claim |
|---|---|
| 44072 | $262.40 |
| 44073 | $223.15 |
| 44074 | $132.70 |
| 44075 | $249.45 |
| 44076 | $3,762.50 |
| 44077 | $291.00 |
| 44078 | $3,138.80 |
| 44079 | $676.25 |
| 44080 | $18.00 |
| 44081 | $87.00 |
| 44082 | $92.00 |
| 44083 | $530.70 |
| 44084 | $2,176.20 |
| 44085 | $23.00 |
| 44086 | $27.00 |
| 44087 | $520.35 |
| 44088 | $3,074.50 |
| 44089 | $18.00 |
| 44090 | $41.00 |
| 44091 | $23.00 |
| 44092 | $2,035.90 |
| 44093 | $103.10 |
| 44094 | $3,285.35 |
| 44095 | $734.60 |
| 44096 | $1,890.70 |
| 44097 | $415.30 |
| 44098 | $92.00 |
| 44099 | $2,815.85 |
| 44100 | $9.15 |
| 44101 | $543.30 |
| 44102 | $490.40 |
| 44103 | $1,677.35 |
| 44104 | $29.55 |
| 44105 | $0.70 |
| 44106 | $912.40 |
| 44107 | $2,721.65 |
| 44108 | $1,508.90 |
| 44109 | $79.45 |
| 44110 | $198.55 |

| Claim Number | Recognized Claim |
|---|---|
| 44111 | $149.15 |
| 44112 | $9.65 |
| 44113 | $417.25 |
| 44114 | $148.65 |
| 44115 | $474.00 |
| 44116 | $23.00 |
| 44117 | $46.00 |
| 44118 | $54.50 |
| 44119 | $3.80 |
| 44120 | $331.20 |
| 44121 | $1,414.15 |
| 44122 | $139.05 |
| 44123 | $2,158.15 |
| 44124 | $9.40 |
| 44125 | $529.75 |
| 44126 | $99.00 |
| 44127 | $1,698.85 |
| 44128 | $43.40 |
| 44129 | $9.00 |
| 44130 | $93.15 |
| 44131 | $548.20 |
| 44132 | $2,718.90 |
| 44133 | $316.95 |
| 44134 | $9.00 |
| 44135 | $684.95 |
| 44136 | $21.30 |
| 44137 | $291.60 |
| 44138 | $746.35 |
| 44139 | $2.05 |
| 44140 | $153.80 |
| 44141 | $329.25 |
| 44143 | $1,812.15 |
| 44144 | $797.85 |
| 44145 | $323.05 |
| 44146 | $2,806.25 |
| 44147 | $1,121.20 |
| 44148 | $24.40 |
| 44149 | $32.00 |
| 44150 | $931.05 |

| Claim Number | Recognized Claim |
|---|---|
| 44151 | $9.00 |
| 44152 | $729.30 |
| 44153 | $9.00 |
| 44154 | $903.25 |
| 44155 | $1,787.70 |
| 44156 | $55.00 |
| 44157 | $27.00 |
| 44158 | $147.00 |
| 44159 | $87.40 |
| 44160 | $410.00 |
| 44161 | $9.00 |
| 44162 | $578.00 |
| 44163 | $64.00 |
| 44165 | $1,207.45 |
| 44166 | $54.25 |
| 44167 | $20.30 |
| 44168 | $2,748.05 |
| 44169 | $50.00 |
| 44170 | $723.20 |
| 44171 | $23.00 |
| 44172 | $491.00 |
| 44173 | $352.75 |
| 44174 | $1,219.20 |
| 44175 | $287.00 |
| 44177 | $69.00 |
| 44178 | $138.25 |
| 44179 | $1,136.70 |
| 44180 | $1,434.30 |
| 44181 | $134.00 |
| 44182 | $130.75 |
| 44183 | $13.00 |
| 44184 | $461.85 |
| 44185 | $2,903.05 |
| 44188 | $990.40 |
| 44189 | $141.70 |
| 44190 | $264.50 |
| 44191 | $522.35 |
| 44192 | $11.10 |
| 44193 | $4,373.95 |

| Claim Number | Recognized Claim |
|---|---|
| 44194 | $41.00 |
| 44195 | $1,613.90 |
| 44196 | $185.95 |
| 44197 | $46.50 |
| 44198 | $18.00 |
| 44199 | $310.00 |
| 44200 | $469.55 |
| 44201 | $32.00 |
| 44202 | $178.20 |
| 44203 | $1,048.60 |
| 44204 | $64.00 |
| 44205 | $94.50 |
| 44206 | $477.00 |
| 44207 | $79.00 |
| 44208 | $541.70 |
| 44209 | $360.00 |
| 44210 | $373.55 |
| 44211 | $435.75 |
| 44212 | $480.50 |
| 44213 | $8,136.05 |
| 44215 | $78.00 |
| 44216 | $621.10 |
| 44217 | $9.00 |
| 44218 | $60.00 |
| 44219 | $477.05 |
| 44221 | $109.50 |
| 44222 | $571.35 |
| 44223 | $9.00 |
| 44224 | $73.00 |
| 44225 | $507.05 |
| 44226 | $2,071.55 |
| 44227 | $18.00 |
| 44228 | $228.40 |
| 44229 | $1,306.55 |
| 44230 | $69.65 |
| 44231 | $139.75 |
| 44232 | $38.10 |
| 44233 | $129.50 |
| 44234 | $614.45 |

| Claim Number | Recognized Claim |
|---|---|
| 44235 | $3,205.20 |
| 44236 | $18.00 |
| 44237 | $27.00 |
| 44238 | $443.70 |
| 44239 | $1,737.40 |
| 44240 | $294.15 |
| 44241 | $55.30 |
| 44242 | $4,523.55 |
| 44243 | $60.00 |
| 44244 | $73.00 |
| 44245 | $358.00 |
| 44246 | $9.00 |
| 44247 | $97.35 |
| 44248 | $1,691.55 |
| 44249 | $50.00 |
| 44250 | $1,052.55 |
| 44251 | $490.70 |
| 44252 | $2,935.90 |
| 44253 | $4,572.25 |
| 44255 | $298.45 |
| 44256 | $9.00 |
| 44257 | $111.85 |
| 44258 | $32.00 |
| 44259 | $200.00 |
| 44260 | $1,275.70 |
| 44261 | $289.15 |
| 44262 | $2,068.65 |
| 44263 | $1,068.35 |
| 44264 | $2,372.10 |
| 44265 | $399.10 |
| 44266 | $159.95 |
| 44267 | $2,664.70 |
| 44268 | $83.35 |
| 44269 | $769.70 |
| 44271 | $9.00 |
| 44272 | $78.00 |
| 44273 | $52.10 |
| 44274 | $720.10 |
| 44275 | $29.10 |

| Claim Number | Recognized Claim |
|---|---|
| 44277 | $50.00 |
| 44278 | $42.25 |
| 44279 | $113.90 |
| 44280 | $98.60 |
| 44281 | $26.15 |
| 44282 | $2,819.90 |
| 44283 | $218.20 |
| 44284 | $162.35 |
| 44285 | $156.45 |
| 44286 | $4,506.00 |
| 44287 | $54.75 |
| 44288 | $573.40 |
| 44289 | $2,031.55 |
| 44290 | $259.90 |
| 44291 | $9.00 |
| 44292 | $47.15 |
| 44293 | $60.00 |
| 44294 | $526.50 |
| 44295 | $252.00 |
| 44296 | $18.00 |
| 44297 | $139.95 |
| 44298 | $2,254.40 |
| 44299 | $683.35 |
| 44300 | $1,454.35 |
| 44301 | $274.65 |
| 44302 | $1,300.00 |
| 44303 | $96.00 |
| 44304 | $9.00 |
| 44305 | $32.00 |
| 44307 | $1,676.05 |
| 44308 | $106.00 |
| 44310 | $79.00 |
| 44311 | $6,217.85 |
| 44313 | $82.00 |
| 44314 | $263.50 |
| 44315 | $3,839.85 |
| 44317 | $26.90 |
| 44318 | $98.05 |
| 44319 | $2,429.00 |

| Claim Number | Recognized Claim |
|---|---|
| 44320 | $227.00 |
| 44321 | $98.00 |
| 44322 | $10.70 |
| 44324 | $32.60 |
| 44325 | $11.00 |
| 44326 | $226.00 |
| 44327 | $9.00 |
| 44328 | $55.00 |
| 44330 | $1,583.20 |
| 44331 | $55.00 |
| 44332 | $481.75 |
| 44334 | $15.50 |
| 44335 | $2,782.20 |
| 44336 | $32.00 |
| 44337 | $2,845.45 |
| 44338 | $100.00 |
| 44339 | $297.15 |
| 44340 | $241.00 |
| 44341 | $9.00 |
| 44342 | $23.90 |
| 44343 | $1,902.55 |
| 44344 | $368.35 |
| 44346 | $434.70 |
| 44347 | $239.95 |
| 44348 | $525.90 |
| 44350 | $294.25 |
| 44351 | $18.00 |
| 44352 | $22.65 |
| 44353 | $37.00 |
| 44354 | $65.00 |
| 44355 | $18.00 |
| 44356 | $68.00 |
| 44357 | $459.65 |
| 44358 | $87.20 |
| 44359 | $301.00 |
| 44360 | $1,744.50 |
| 44361 | $222.00 |
| 44362 | $2,059.70 |
| 44363 | $24.95 |

| Claim Number | Recognized Claim |
|---|---|
| 44364 | $9.00 |
| 44365 | $424.95 |
| 44366 | $433.20 |
| 44367 | $735.35 |
| 44368 | $284.90 |
| 44370 | $484.90 |
| 44371 | $180.50 |
| 44372 | $530.50 |
| 44373 | $125.80 |
| 44374 | $930.30 |
| 44375 | $413.10 |
| 44376 | $521.60 |
| 44378 | $99.15 |
| 44379 | $415.55 |
| 44380 | $9.00 |
| 44381 | $287.35 |
| 44382 | $3,855.20 |
| 44383 | $9.00 |
| 44384 | $128.20 |
| 44385 | $415.00 |
| 44386 | $1,556.85 |
| 44387 | $37.00 |
| 44388 | $1,244.30 |
| 44389 | $718.70 |
| 44390 | $7.85 |
| 44391 | $353.00 |
| 44392 | $63.75 |
| 44393 | $1,760.00 |
| 44394 | $259.00 |
| 44395 | $62.00 |
| 44397 | $32.00 |
| 44398 | $9.00 |
| 44399 | $78.00 |
| 44400 | $400.65 |
| 44401 | $18.00 |
| 44402 | $88.75 |
| 44403 | $136.00 |
| 44404 | $2,840.90 |
| 44405 | $60.00 |

| Claim Number | Recognized Claim |
|---|---|
| 44406 | $99.80 |
| 44407 | $454.30 |
| 44408 | $251.40 |
| 44409 | $119.35 |
| 44410 | $657.35 |
| 44411 | $531.95 |
| 44412 | $2,333.25 |
| 44413 | $106.00 |
| 44414 | $9.00 |
| 44415 | $4,164.00 |
| 44416 | $136.65 |
| 44417 | $577.10 |
| 44418 | $2,349.45 |
| 44419 | $9.00 |
| 44420 | $475.40 |
| 44421 | $52.40 |
| 44422 | $5,213.20 |
| 44423 | $267.10 |
| 44424 | $18.00 |
| 44425 | $7,941.90 |
| 44426 | $8,955.00 |
| 44427 | $1,832.55 |
| 44428 | $9.00 |
| 44429 | $73.00 |
| 44430 | $390.05 |
| 44431 | $1,959.70 |
| 44432 | $65.90 |
| 44433 | $18.85 |
| 44434 | $60.00 |
| 44435 | $9.00 |
| 44436 | $318.60 |
| 44437 | $885.85 |
| 44438 | $2,071.50 |
| 44439 | $9.00 |
| 44440 | $78.00 |
| 44441 | $2,824.90 |
| 44442 | $50.00 |
| 44443 | $297.60 |
| 44444 | $48.10 |

| Claim Number | Recognized Claim |
|---|---|
| 44445 | $487.95 |
| 44446 | $9.00 |
| 44447 | $924.30 |
| 44449 | $128.55 |
| 44450 | $9.00 |
| 44451 | $9.00 |
| 44452 | $454.55 |
| 44453 | $359.10 |
| 44454 | $9.00 |
| 44455 | $467.10 |
| 44456 | $3,339.95 |
| 44457 | $64.80 |
| 44458 | $9.00 |
| 44459 | $269.55 |
| 44460 | $404.00 |
| 44461 | $8,467.65 |
| 44462 | $27.00 |
| 44463 | $295.00 |
| 44464 | $1,752.70 |
| 44465 | $68.00 |
| 44466 | $3,751.30 |
| 44467 | $1,608.50 |
| 44468 | $18.95 |
| 44469 | $293.00 |
| 44470 | $36.00 |
| 44471 | $62.85 |
| 44472 | $187.00 |
| 44473 | $109.20 |
| 44474 | $10.95 |
| 44475 | $18.00 |
| 44476 | $78.00 |
| 44477 | $1,317.05 |
| 44478 | $499.80 |
| 44479 | $93.00 |
| 44480 | $9.00 |
| 44481 | $23.00 |
| 44482 | $92.00 |
| 44483 | $424.60 |
| 44484 | $2,232.40 |

| Claim Number | Recognized Claim |
|---|---|
| 44485 | $508.20 |
| 44486 | $9.00 |
| 44487 | $112.80 |
| 44488 | $363.00 |
| 44489 | $46.00 |
| 44491 | $497.25 |
| 44492 | $475.90 |
| 44493 | $102.00 |
| 44494 | $18.00 |
| 44495 | $32.45 |
| 44496 | $2,219.45 |
| 44497 | $23.60 |
| 44498 | $464.15 |
| 44499 | $5,980.15 |
| 44500 | $252.00 |
| 44501 | $2,449.90 |
| 44502 | $2,621.85 |
| 44503 | $97.80 |
| 44504 | $301.00 |
| 44505 | $720.75 |
| 44506 | $423.15 |
| 44507 | $2,204.60 |
| 44508 | $1,603.85 |
| 44509 | $2,032.20 |
| 44510 | $928.55 |
| 44511 | $31.00 |
| 44512 | $1,085.40 |
| 44513 | $45.00 |
| 44514 | $9.00 |
| 44515 | $14.50 |
| 44516 | $9.00 |
| 44517 | $1,390.00 |
| 44518 | $346.00 |
| 44519 | $676.70 |
| 44520 | $479.10 |
| 44521 | $339.35 |
| 44522 | $9.00 |
| 44523 | $9.00 |
| 44524 | $628.75 |

| Claim Number | Recognized Claim |
|---|---|
| 44525 | $894.35 |
| 44526 | $316.00 |
| 44527 | $351.95 |
| 44528 | $279.00 |
| 44529 | $234.50 |
| 44530 | $2,489.90 |
| 44531 | $616.25 |
| 44532 | $71.75 |
| 44533 | $396.00 |
| 44534 | $2,427.55 |
| 44535 | $1,360.45 |
| 44536 | $125.35 |
| 44537 | $18.00 |
| 44538 | $340.90 |
| 44539 | $236.10 |
| 44540 | $50.00 |
| 44541 | $74.00 |
| 44542 | $107.70 |
| 44543 | $111.00 |
| 44544 | $19.00 |
| 44545 | $2,178.15 |
| 44546 | $510.85 |
| 44547 | $36.00 |
| 44548 | $467.35 |
| 44549 | $296.20 |
| 44550 | $300.05 |
| 44551 | $1,893.95 |
| 44553 | $117.55 |
| 44554 | $3,914.95 |
| 44555 | $656.00 |
| 44556 | $1,308.55 |
| 44557 | $2,069.70 |
| 44558 | $9.00 |
| 44559 | $148.00 |
| 44560 | $7,539.95 |
| 44561 | $283.05 |
| 44562 | $2,392.40 |
| 44563 | $2,775.70 |
| 44564 | $435.40 |

| Claim Number | Recognized Claim |
|---|---|
| 44565 | $1,101.60 |
| 44566 | $2,040.00 |
| 44568 | $238.00 |
| 44570 | $9.00 |
| 44571 | $45.90 |
| 44572 | $108.55 |
| 44573 | $919.85 |
| 44574 | $134.70 |
| 44575 | $184.00 |
| 44576 | $112.40 |
| 44577 | $429.05 |
| 44578 | $549.95 |
| 44579 | $5,820.85 |
| 44580 | $1,031.65 |
| 44581 | $359.40 |
| 44582 | $23.00 |
| 44583 | $1,773.45 |
| 44584 | $405.60 |
| 44585 | $489.15 |
| 44586 | $88.00 |
| 44587 | $1,184.25 |
| 44588 | $2.20 |
| 44589 | $2,440.80 |
| 44590 | $1,995.80 |
| 44591 | $279.00 |
| 44592 | $282.80 |
| 44593 | $121.20 |
| 44594 | $1,376.70 |
| 44595 | $3,675.15 |
| 44596 | $450.00 |
| 44597 | $1,310.75 |
| 44598 | $11,189.95 |
| 44599 | $69.00 |
| 44601 | $3,001.15 |
| 44602 | $506.00 |
| 44603 | $1,501.60 |
| 44604 | $98.05 |
| 44605 | $259.00 |
| 44606 | $10,847.00 |

| Claim Number | Recognized Claim |
|---|---|
| 44607 | $236.00 |
| 44608 | $37.00 |
| 44609 | $138.20 |
| 44610 | $1,527.50 |
| 44611 | $92.00 |
| 44613 | $970.80 |
| 44614 | $102.80 |
| 44615 | $2,714.20 |
| 44616 | $289.90 |
| 44617 | $78.00 |
| 44618 | $146.75 |
| 44619 | $148.00 |
| 44620 | $1,553.65 |
| 44621 | $86.00 |
| 44622 | $691.20 |
| 44623 | $133.15 |
| 44624 | $32.00 |
| 44625 | $237.95 |
| 44626 | $403.00 |
| 44627 | $23.00 |
| 44628 | $74.00 |
| 44629 | $9.00 |
| 44630 | $338.90 |
| 44631 | $401.25 |
| 44632 | $46.95 |
| 44633 | $32.00 |
| 44634 | $1,869.60 |
| 44635 | $115.00 |
| 44636 | $268.90 |
| 44637 | $265.00 |
| 44638 | $918.90 |
| 44639 | $193.30 |
| 44640 | $1,672.25 |
| 44641 | $1,004.00 |
| 44642 | $1,100.60 |
| 44643 | $50.00 |
| 44644 | $18.00 |
| 44645 | $9.00 |
| 44646 | $83.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 44647 | $968.95 |
| 44648 | $723.30 |
| 44649 | $7,145.95 |
| 44650 | $9.00 |
| 44651 | $111.00 |
| 44652 | $306.60 |
| 44653 | $2,458.30 |
| 44654 | $33.60 |
| 44655 | $261.30 |
| 44656 | $1,538.10 |
| 44657 | $45.00 |
| 44658 | $164.60 |
| 44660 | $14.00 |
| 44661 | $636.90 |
| 44662 | $473.15 |
| 44663 | $18.00 |
| 44664 | $18.00 |
| 44665 | $1,213.55 |
| 44666 | $618.25 |
| 44667 | $273.15 |
| 44668 | $811.55 |
| 44669 | $124.40 |
| 44670 | $2,711.45 |
| 44672 | $27.00 |
| 44673 | $1,582.05 |
| 44674 | $242.00 |
| 44675 | $245.00 |
| 44676 | $439.45 |
| 44677 | $187.50 |
| 44678 | $83.00 |
| 44679 | $684.50 |
| 44680 | $487.50 |
| 44681 | $18.00 |
| 44682 | $73.00 |
| 44683 | $88.95 |
| 44684 | $753.85 |
| 44687 | $126.40 |
| 44688 | $3,359.35 |
| 44689 | $221.55 |

| Claim Number | Recognized Claim |
|---|---|
| 44690 | $468.35 |
| 44691 | $9.00 |
| 44692 | $15.95 |
| 44693 | $9.00 |
| 44694 | $443.30 |
| 44695 | $451.05 |
| 44696 | $18.55 |
| 44697 | $18.00 |
| 44698 | $23.00 |
| 44699 | $523.25 |
| 44700 | $363.85 |
| 44701 | $313.00 |
| 44702 | $2,037.45 |
| 44703 | $685.20 |
| 44704 | $9.00 |
| 44705 | $1,726.70 |
| 44706 | $69.00 |
| 44707 | $259.00 |
| 44708 | $813.60 |
| 44709 | $839.90 |
| 44710 | $4,313.70 |
| 44711 | $661.10 |
| 44712 | $2,090.15 |
| 44713 | $284.15 |
| 44714 | $69.00 |
| 44715 | $111.00 |
| 44716 | $33.15 |
| 44717 | $33.00 |
| 44718 | $261.75 |
| 44719 | $1,382.65 |
| 44720 | $11.00 |
| 44721 | $90.15 |
| 44722 | $22.05 |
| 44723 | $261.60 |
| 44724 | $46.00 |
| 44725 | $1,538.30 |
| 44726 | $107.80 |
| 44727 | $5,089.85 |
| 44728 | $50.80 |

| Claim Number | Recognized Claim |
|---|---|
| 44730 | $25.80 |
| 44731 | $9.00 |
| 44732 | $9.00 |
| 44733 | $1,189.25 |
| 44734 | $172.30 |
| 44735 | $5,951.45 |
| 44736 | $23.00 |
| 44737 | $211.30 |
| 44738 | $9.00 |
| 44739 | $4,857.45 |
| 44740 | $9.00 |
| 44742 | $61.00 |
| 44743 | $3,150.95 |
| 44744 | $23.00 |
| 44745 | $698.65 |
| 44746 | $213.00 |
| 44747 | $256.20 |
| 44748 | $1,211.20 |
| 44749 | $171.05 |
| 44750 | $1,888.30 |
| 44751 | $126.85 |
| 44752 | $509.05 |
| 44753 | $874.95 |
| 44754 | $530.95 |
| 44755 | $423.45 |
| 44756 | $1,994.00 |
| 44757 | $86.00 |
| 44758 | $778.45 |
| 44759 | $420.00 |
| 44760 | $2,872.25 |
| 44761 | $409.65 |
| 44762 | $88.30 |
| 44763 | $820.35 |
| 44764 | $9.00 |
| 44765 | $9.00 |
| 44766 | $2,876.90 |
| 44767 | $73.00 |
| 44768 | $1,269.25 |
| 44769 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 44770 | $129.05 |
| 44771 | $612.10 |
| 44772 | $1,885.15 |
| 44773 | $56.00 |
| 44774 | $1,646.70 |
| 44775 | $125.85 |
| 44777 | $1,117.60 |
| 44779 | $545.65 |
| 44780 | $27.00 |
| 44781 | $9.00 |
| 44782 | $104.10 |
| 44783 | $45.95 |
| 44784 | $75.60 |
| 44785 | $2,588.50 |
| 44786 | $86.15 |
| 44787 | $14.00 |
| 44788 | $56.05 |
| 44789 | $166.10 |
| 44790 | $9.00 |
| 44791 | $288.95 |
| 44792 | $112.40 |
| 44793 | $2,581.25 |
| 44794 | $9.55 |
| 44795 | $55.50 |
| 44796 | $89.35 |
| 44797 | $215.40 |
| 44798 | $1,906.90 |
| 44799 | $9.00 |
| 44800 | $107.85 |
| 44801 | $25.05 |
| 44802 | $1,849.30 |
| 44803 | $471.75 |
| 44804 | $14.00 |
| 44805 | $41.00 |
| 44806 | $2,257.40 |
| 44807 | $2,591.05 |
| 44808 | $59.00 |
| 44809 | $295.30 |
| 44810 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 44812 | $32.00 |
| 44813 | $633.95 |
| 44814 | $375.30 |
| 44815 | $1,448.20 |
| 44816 | $76.55 |
| 44817 | $5,043.00 |
| 44818 | $33.80 |
| 44819 | $391.60 |
| 44820 | $9.00 |
| 44821 | $9.00 |
| 44822 | $714.00 |
| 44823 | $330.55 |
| 44824 | $599.00 |
| 44825 | $198.40 |
| 44826 | $55.00 |
| 44827 | $117.00 |
| 44828 | $1,906.15 |
| 44829 | $1,194.10 |
| 44830 | $50.00 |
| 44831 | $24.05 |
| 44832 | $23.00 |
| 44833 | $403.85 |
| 44834 | $625.90 |
| 44835 | $24.20 |
| 44836 | $93.70 |
| 44837 | $289.70 |
| 44838 | $3,244.30 |
| 44839 | $260.00 |
| 44840 | $4,129.00 |
| 44841 | $393.35 |
| 44842 | $336.40 |
| 44844 | $721.15 |
| 44845 | $274.10 |
| 44846 | $3,607.75 |
| 44847 | $2,358.70 |
| 44848 | $2,553.30 |
| 44849 | $390.40 |
| 44850 | $261.50 |
| 44851 | $42.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 44852 | $880.75 |
| 44854 | $11.00 |
| 44855 | $2,239.00 |
| 44856 | $427.05 |
| 44857 | $7.45 |
| 44858 | $131.00 |
| 44859 | $18.00 |
| 44860 | $115.00 |
| 44861 | $9.00 |
| 44862 | $0.95 |
| 44863 | $144.65 |
| 44864 | $9.00 |
| 44865 | $173.15 |
| 44866 | $1,173.15 |
| 44867 | $417.70 |
| 44868 | $1,136.45 |
| 44869 | $2,118.90 |
| 44870 | $353.50 |
| 44871 | $1,904.35 |
| 44872 | $1,873.50 |
| 44873 | $212.60 |
| 44874 | $9.70 |
| 44875 | $831.45 |
| 44876 | $41.00 |
| 44877 | $289.45 |
| 44878 | $1,766.35 |
| 44879 | $113.95 |
| 44880 | $65.00 |
| 44881 | $27.00 |
| 44882 | $176.95 |
| 44883 | $113.35 |
| 44885 | $246.35 |
| 44886 | $2,448.50 |
| 44887 | $112.00 |
| 44888 | $4,027.70 |
| 44889 | $355.35 |
| 44890 | $986.75 |
| 44891 | $60.45 |
| 44892 | $118.90 |

| Claim Number | Recognized Claim |
|---|---|
| 44893 | $3,593.75 |
| 44894 | $1,630.45 |
| 44895 | $72.00 |
| 44896 | $64.30 |
| 44897 | $1,380.15 |
| 44898 | $215.50 |
| 44899 | $3,002.80 |
| 44900 | $292.85 |
| 44901 | $310.60 |
| 44902 | $143.50 |
| 44903 | $242.45 |
| 44904 | $316.30 |
| 44905 | $28.60 |
| 44906 | $36.00 |
| 44907 | $74.25 |
| 44909 | $79.35 |
| 44910 | $90.40 |
| 44911 | $9.00 |
| 44912 | $55.60 |
| 44913 | $33.00 |
| 44914 | $1,739.75 |
| 44915 | $64.00 |
| 44917 | $47.60 |
| 44918 | $148.60 |
| 44919 | $234.00 |
| 44920 | $115.95 |
| 44921 | $719.60 |
| 44922 | $59.00 |
| 44923 | $3,460.70 |
| 44924 | $822.15 |
| 44925 | $424.80 |
| 44926 | $18.80 |
| 44927 | $1,374.05 |
| 44929 | $1,502.10 |
| 44930 | $446.90 |
| 44932 | $377.30 |
| 44933 | $88.50 |
| 44934 | $9.50 |
| 44935 | $42.25 |

| Claim Number | Recognized Claim |
|---|---|
| 44936 | $512.05 |
| 44937 | $90.00 |
| 44938 | $326.95 |
| 44939 | $50.00 |
| 44940 | $1,192.90 |
| 44941 | $150.40 |
| 44942 | $529.65 |
| 44943 | $352.10 |
| 44944 | $504.10 |
| 44945 | $119.50 |
| 44946 | $18.00 |
| 44947 | $73.00 |
| 44948 | $84.65 |
| 44949 | $120.10 |
| 44950 | $962.20 |
| 44951 | $3,065.75 |
| 44952 | $9.00 |
| 44953 | $2,131.10 |
| 44955 | $282.00 |
| 44956 | $2,879.55 |
| 44957 | $44.50 |
| 44958 | $164.50 |
| 44960 | $28.65 |
| 44961 | $550.65 |
| 44962 | $9.00 |
| 44963 | $557.60 |
| 44964 | $509.90 |
| 44965 | $28.90 |
| 44966 | $222.00 |
| 44967 | $357.50 |
| 44968 | $65.00 |
| 44969 | $968.35 |
| 44970 | $225.35 |
| 44971 | $1,164.75 |
| 44972 | $9.15 |
| 44973 | $633.30 |
| 44974 | $906.90 |
| 44975 | $602.45 |
| 44976 | $94.35 |

| Claim Number | Recognized Claim |
|---|---|
| 44977 | $1,001.60 |
| 44978 | $2.15 |
| 44979 | $108.00 |
| 44980 | $117.90 |
| 44981 | $165.00 |
| 44982 | $2,729.00 |
| 44983 | $2,772.00 |
| 44984 | $1,017.10 |
| 44985 | $294.00 |
| 44986 | $208.45 |
| 44987 | $1,119.90 |
| 44988 | $59.00 |
| 44989 | $23.15 |
| 44990 | $9.00 |
| 44991 | $5,001.60 |
| 44992 | $329.50 |
| 44993 | $117.05 |
| 44995 | $18.00 |
| 44996 | $9.00 |
| 44997 | $3,221.40 |
| 44998 | $130.50 |
| 44999 | $9.00 |
| 45000 | $499.75 |
| 45001 | $726.00 |
| 45002 | $91.20 |
| 45003 | $2,316.80 |
| 45004 | $1.60 |
| 45006 | $14.00 |
| 45007 | $2,080.95 |
| 45008 | $4,842.50 |
| 45009 | $1,970.50 |
| 45010 | $1,203.45 |
| 45011 | $2,367.00 |
| 45012 | $68.00 |
| 45013 | $1,787.75 |
| 45014 | $65.00 |
| 45015 | $479.45 |
| 45016 | $42.00 |
| 45017 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 45019 | $69.00 |
| 45020 | $156.90 |
| 45021 | $1,446.20 |
| 45022 | $2,169.35 |
| 45023 | $18.00 |
| 45025 | $9.00 |
| 45026 | $3,283.25 |
| 45027 | $243.70 |
| 45028 | $254.00 |
| 45029 | $302.75 |
| 45030 | $1,866.95 |
| 45031 | $222.00 |
| 45032 | $512.50 |
| 45033 | $1,593.50 |
| 45034 | $36.00 |
| 45036 | $230.00 |
| 45037 | $2,278.10 |
| 45038 | $247.00 |
| 45039 | $29.85 |
| 45040 | $51.75 |
| 45041 | $290.50 |
| 45042 | $258.25 |
| 45043 | $2,209.50 |
| 45044 | $1,664.35 |
| 45045 | $109.00 |
| 45046 | $113.00 |
| 45047 | $30.45 |
| 45048 | $55.00 |
| 45049 | $10.95 |
| 45050 | $161.00 |
| 45052 | $4,378.00 |
| 45053 | $18.00 |
| 45054 | $1,135.15 |
| 45055 | $1,611.60 |
| 45056 | $572.60 |
| 45057 | $241.85 |
| 45058 | $2,187.50 |
| 45059 | $59.00 |
| 45060 | $1,445.40 |

| Claim Number | Recognized Claim |
|---|---|
| 45061 | $238.00 |
| 45062 | $64.00 |
| 45063 | $64.45 |
| 45064 | $667.90 |
| 45065 | $334.45 |
| 45066 | $5.50 |
| 45067 | $2,297.25 |
| 45068 | $59.00 |
| 45069 | $32.00 |
| 45070 | $2,808.90 |
| 45071 | $2,440.85 |
| 45072 | $16.40 |
| 45073 | $504.30 |
| 45074 | $421.95 |
| 45075 | $32.00 |
| 45076 | $2,087.50 |
| 45077 | $105.95 |
| 45078 | $134.00 |
| 45079 | $75.00 |
| 45080 | $217.65 |
| 45081 | $1,039.40 |
| 45082 | $332.60 |
| 45083 | $50.65 |
| 45084 | $260.10 |
| 45085 | $350.75 |
| 45086 | $18.00 |
| 45087 | $228.35 |
| 45089 | $181.80 |
| 45090 | $4.95 |
| 45091 | $9.00 |
| 45092 | $308.50 |
| 45093 | $437.75 |
| 45094 | $9.00 |
| 45095 | $604.55 |
| 45096 | $10.10 |
| 45097 | $1,372.65 |
| 45098 | $498.00 |
| 45099 | $83.45 |
| 45100 | $1,543.00 |

| Claim Number | Recognized Claim |
|---|---|
| 45101 | $158.90 |
| 45102 | $108.60 |
| 45103 | $253.05 |
| 45104 | $98.10 |
| 45105 | $1,307.15 |
| 45106 | $2,873.50 |
| 45107 | $2,060.60 |
| 45108 | $388.05 |
| 45109 | $970.45 |
| 45110 | $263.85 |
| 45112 | $1,930.35 |
| 45113 | $23.00 |
| 45114 | $18.00 |
| 45115 | $282.60 |
| 45116 | $374.05 |
| 45117 | $3,030.05 |
| 45118 | $463.85 |
| 45119 | $78.70 |
| 45120 | $941.95 |
| 45121 | $198.20 |
| 45122 | $31.20 |
| 45123 | $581.40 |
| 45124 | $106.00 |
| 45125 | $1,536.70 |
| 45126 | $9.60 |
| 45127 | $753.55 |
| 45128 | $1,087.30 |
| 45130 | $329.85 |
| 45131 | $102.40 |
| 45132 | $660.90 |
| 45133 | $847.05 |
| 45134 | $638.25 |
| 45135 | $5,157.75 |
| 45136 | $417.00 |
| 45137 | $431.60 |
| 45138 | $306.20 |
| 45139 | $27.85 |
| 45140 | $107.55 |
| 45141 | $467.35 |

| Claim Number | Recognized Claim |
|---|---|
| 45142 | $240.80 |
| 45143 | $32.00 |
| 45144 | $32.00 |
| 45145 | $2.15 |
| 45146 | $182.55 |
| 45147 | $9.00 |
| 45148 | $827.90 |
| 45149 | $2,455.05 |
| 45150 | $334.50 |
| 45151 | $170.65 |
| 45152 | $1,248.05 |
| 45153 | $32.00 |
| 45154 | $462.85 |
| 45155 | $184.65 |
| 45156 | $264.70 |
| 45157 | $5,859.40 |
| 45158 | $146.25 |
| 45159 | $354.45 |
| 45160 | $1,773.95 |
| 45161 | $492.00 |
| 45162 | $230.00 |
| 45163 | $9.00 |
| 45165 | $819.50 |
| 45166 | $527.75 |
| 45167 | $621.85 |
| 45168 | $2,990.75 |
| 45169 | $2,919.90 |
| 45170 | $493.70 |
| 45171 | $6,228.05 |
| 45172 | $167.00 |
| 45173 | $355.00 |
| 45174 | $83.00 |
| 45175 | $86.20 |
| 45176 | $1,151.20 |
| 45177 | $1,365.60 |
| 45178 | $73.00 |
| 45179 | $6,221.35 |
| 45180 | $1,054.65 |
| 45181 | $574.30 |

| Claim Number | Recognized Claim |
|---|---|
| 45183 | $147.35 |
| 45185 | $2,288.85 |
| 45186 | $1,452.60 |
| 45187 | $1,401.50 |
| 45188 | $12,420.85 |
| 45189 | $155.70 |
| 45190 | $1,847.15 |
| 45191 | $1,209.95 |
| 45192 | $59.00 |
| 45193 | $54.00 |
| 45194 | $3,301.00 |
| 45195 | $752.95 |
| 45196 | $315.40 |
| 45197 | $2,775.15 |
| 45198 | $2,850.00 |
| 45199 | $1,457.60 |
| 45201 | $88.25 |
| 45202 | $453.25 |
| 45203 | $319.00 |
| 45204 | $1,941.40 |
| 45205 | $64.00 |
| 45206 | $338.35 |
| 45207 | $254.00 |
| 45208 | $79.75 |
| 45209 | $129.45 |
| 45210 | $41.00 |
| 45211 | $2,165.20 |
| 45212 | $624.65 |
| 45213 | $457.35 |
| 45214 | $163.50 |
| 45215 | $407.20 |
| 45216 | $23.50 |
| 45217 | $14.00 |
| 45218 | $30.00 |
| 45219 | $32.00 |
| 45220 | $23.00 |
| 45221 | $2,971.20 |
| 45222 | $471.70 |
| 45223 | $10.70 |

| Claim Number | Recognized Claim |
|---|---|
| 45224 | $11.85 |
| 45225 | $951.35 |
| 45226 | $10,218.05 |
| 45227 | $1,289.10 |
| 45228 | $82.15 |
| 45229 | $60.15 |
| 45230 | $129.45 |
| 45231 | $43.75 |
| 45232 | $171.90 |
| 45233 | $604.00 |
| 45234 | $112.80 |
| 45235 | $23.00 |
| 45237 | $107.35 |
| 45238 | $165.15 |
| 45239 | $19.30 |
| 45241 | $2,207.75 |
| 45242 | $719.30 |
| 45243 | $3,039.40 |
| 45244 | $460.60 |
| 45245 | $1,679.25 |
| 45246 | $286.00 |
| 45247 | $871.55 |
| 45248 | $185.15 |
| 45249 | $92.95 |
| 45250 | $23.00 |
| 45251 | $417.60 |
| 45252 | $76.50 |
| 45253 | $475.00 |
| 45254 | $592.65 |
| 45255 | $2,179.60 |
| 45256 | $18.00 |
| 45257 | $41.00 |
| 45258 | $43.65 |
| 45259 | $290.30 |
| 45260 | $1,966.25 |
| 45261 | $2,059.80 |
| 45262 | $248.15 |
| 45263 | $146.30 |
| 45264 | $12.75 |

| Claim Number | Recognized Claim |
|---|---|
| 45265 | $644.95 |
| 45266 | $9.00 |
| 45268 | $99.45 |
| 45269 | $929.30 |
| 45270 | $438.10 |
| 45271 | $65.00 |
| 45272 | $1,496.00 |
| 45273 | $91.00 |
| 45274 | $41.00 |
| 45275 | $929.25 |
| 45276 | $5,974.40 |
| 45277 | $9.00 |
| 45279 | $27.00 |
| 45280 | $2,341.10 |
| 45281 | $87.40 |
| 45282 | $99.80 |
| 45283 | $203.00 |
| 45285 | $623.00 |
| 45286 | $669.50 |
| 45287 | $384.90 |
| 45288 | $233.65 |
| 45289 | $18.00 |
| 45290 | $18,797.20 |
| 45291 | $503.55 |
| 45292 | $1,415.85 |
| 45294 | $905.30 |
| 45295 | $520.35 |
| 45296 | $501.15 |
| 45297 | $280.75 |
| 45298 | $41.00 |
| 45299 | $333.05 |
| 45300 | $78.00 |
| 45301 | $621.75 |
| 45302 | $116.00 |
| 45303 | $59.00 |
| 45304 | $128.00 |
| 45305 | $88.00 |
| 45306 | $46.00 |
| 45307 | $37.00 |

| Claim Number | Recognized Claim |
|---|---|
| 45308 | $669.55 |
| 45309 | $548.00 |
| 45310 | $293.80 |
| 45311 | $285.75 |
| 45312 | $703.00 |
| 45313 | $180.80 |
| 45314 | $416.30 |
| 45315 | $98.95 |
| 45316 | $618.00 |
| 45317 | $40.00 |
| 45318 | $18.00 |
| 45319 | $119.85 |
| 45320 | $9.00 |
| 45321 | $117.30 |
| 45323 | $10,676.05 |
| 45324 | $9.00 |
| 45325 | $74.20 |
| 45326 | $2,193.75 |
| 45327 | $369.50 |
| 45328 | $352.50 |
| 45329 | $9.00 |
| 45330 | $6,972.95 |
| 45331 | $19.20 |
| 45332 | $8,191.75 |
| 45333 | $256.00 |
| 45334 | $639.35 |
| 45335 | $745.00 |
| 45336 | $1,193.00 |
| 45337 | $23.00 |
| 45338 | $714.80 |
| 45339 | $1,176.05 |
| 45341 | $299.65 |
| 45342 | $538.60 |
| 45343 | $4,354.60 |
| 45344 | $82.60 |
| 45345 | $6,886.90 |
| 45346 | $115.00 |
| 45347 | $2,147.20 |
| 45348 | $647.65 |

| Claim Number | Recognized Claim |
|---|---|
| 45349 | $269.95 |
| 45350 | $20.60 |
| 45351 | $1,575.55 |
| 45352 | $88.00 |
| 45353 | $3,398.90 |
| 45354 | $165.00 |
| 45355 | $50.00 |
| 45356 | $56.35 |
| 45357 | $16.15 |
| 45358 | $64.00 |
| 45359 | $50.00 |
| 45360 | $9.00 |
| 45361 | $3,427.25 |
| 45362 | $353.90 |
| 45363 | $575.40 |
| 45364 | $292.40 |
| 45365 | $27.00 |
| 45366 | $414.80 |
| 45368 | $520.50 |
| 45369 | $234.60 |
| 45370 | $599.55 |
| 45371 | $9.00 |
| 45372 | $246.00 |
| 45373 | $370.95 |
| 45375 | $833.25 |
| 45376 | $18.00 |
| 45377 | $53.35 |
| 45378 | $4,083.00 |
| 45379 | $272.40 |
| 45380 | $386.40 |
| 45381 | $41.00 |
| 45382 | $1,035.75 |
| 45383 | $91.55 |
| 45384 | $4,969.65 |
| 45385 | $651.95 |
| 45386 | $312.70 |
| 45387 | $36.85 |
| 45388 | $194.40 |
| 45389 | $29.05 |

| Claim Number | Recognized Claim |
|---|---|
| 45390 | $9.00 |
| 45391 | $132.95 |
| 45392 | $823.40 |
| 45393 | $18.65 |
| 45394 | $3,179.30 |
| 45395 | $1,180.85 |
| 45397 | $3,306.85 |
| 45398 | $446.80 |
| 45399 | $791.90 |
| 45400 | $14.00 |
| 45401 | $96.80 |
| 45402 | $74.00 |
| 45403 | $41.00 |
| 45405 | $706.10 |
| 45406 | $346.30 |
| 45407 | $3.65 |
| 45408 | $535.05 |
| 45409 | $612.40 |
| 45410 | $29.65 |
| 45411 | $18.20 |
| 45412 | $101.00 |
| 45413 | $4,709.15 |
| 45414 | $83.95 |
| 45415 | $50.00 |
| 45416 | $373.05 |
| 45417 | $75.35 |
| 45418 | $9,669.20 |
| 45419 | $46.00 |
| 45420 | $23.00 |
| 45422 | $14.00 |
| 45423 | $18.00 |
| 45424 | $2,044.35 |
| 45425 | $9.00 |
| 45426 | $18.00 |
| 45427 | $101.95 |
| 45428 | $306.10 |
| 45429 | $87.00 |
| 45430 | $801.15 |
| 45431 | $269.75 |

| Claim Number | Recognized Claim |
|---|---|
| 45432 | $296.00 |
| 45433 | $9.45 |
| 45434 | $231.20 |
| 45435 | $1,258.10 |
| 45436 | $162.95 |
| 45437 | $517.00 |
| 45438 | $23.00 |
| 45439 | $426.70 |
| 45440 | $1,315.85 |
| 45441 | $38.10 |
| 45442 | $405.80 |
| 45443 | $633.15 |
| 45444 | $128.00 |
| 45445 | $1,520.85 |
| 45446 | $352.55 |
| 45447 | $552.15 |
| 45448 | $54.95 |
| 45449 | $73.00 |
| 45450 | $354.00 |
| 45451 | $474.00 |
| 45452 | $590.15 |
| 45453 | $1,874.25 |
| 45454 | $89.25 |
| 45455 | $204.80 |
| 45456 | $159.55 |
| 45457 | $41.00 |
| 45458 | $954.70 |
| 45459 | $121.00 |
| 45460 | $989.30 |
| 45461 | $1,698.80 |
| 45462 | $489.10 |
| 45463 | $781.20 |
| 45464 | $576.70 |
| 45465 | $351.00 |
| 45466 | $1,251.30 |
| 45467 | $3,159.95 |
| 45468 | $40.50 |
| 45469 | $9.00 |
| 45470 | $367.15 |

| Claim Number | Recognized Claim |
|---|---|
| 45471 | $18.00 |
| 45472 | $1,125.10 |
| 45473 | $126.60 |
| 45474 | $2,297.05 |
| 45476 | $454.20 |
| 45477 | $491.20 |
| 45478 | $271.00 |
| 45479 | $1,028.40 |
| 45480 | $1,117.95 |
| 45481 | $3,705.75 |
| 45482 | $62.50 |
| 45483 | $1,376.15 |
| 45484 | $25.00 |
| 45485 | $1,765.00 |
| 45486 | $9.00 |
| 45487 | $1,734.15 |
| 45488 | $695.65 |
| 45489 | $883.40 |
| 45490 | $976.85 |
| 45491 | $9.00 |
| 45492 | $41.00 |
| 45493 | $381.70 |
| 45494 | $96.40 |
| 45495 | $15.10 |
| 45497 | $1,168.55 |
| 45498 | $1,069.25 |
| 45499 | $1,497.50 |
| 45500 | $41.00 |
| 45501 | $411.45 |
| 45502 | $17.95 |
| 45503 | $162.35 |
| 45504 | $144.45 |
| 45505 | $102.00 |
| 45506 | $104.50 |
| 45507 | $319.70 |
| 45508 | $21.55 |
| 45509 | $234.15 |
| 45510 | $502.75 |
| 45512 | $3,722.35 |

| Claim Number | Recognized Claim |
|---|---|
| 45513 | $41.40 |
| 45514 | $14.00 |
| 45515 | $572.00 |
| 45516 | $3,476.35 |
| 45517 | $87.00 |
| 45519 | $1,911.10 |
| 45520 | $18.00 |
| 45521 | $218.00 |
| 45522 | $9.00 |
| 45523 | $9.00 |
| 45524 | $32.00 |
| 45525 | $3,162.35 |
| 45526 | $281.50 |
| 45527 | $1,630.70 |
| 45528 | $203.65 |
| 45530 | $103.75 |
| 45531 | $355.00 |
| 45532 | $92.55 |
| 45533 | $352.40 |
| 45534 | $48.10 |
| 45535 | $109.00 |
| 45536 | $192.90 |
| 45537 | $37.00 |
| 45538 | $326.00 |
| 45539 | $189.95 |
| 45540 | $2,030.10 |
| 45541 | $4,175.70 |
| 45542 | $1,397.75 |
| 45543 | $287.45 |
| 45544 | $818.05 |
| 45545 | $106.00 |
| 45546 | $954.55 |
| 45547 | $98.55 |
| 45548 | $19.80 |
| 45549 | $51.80 |
| 45550 | $23.00 |
| 45551 | $269.00 |
| 45552 | $414.85 |
| 45553 | $3.55 |

| Claim Number | Recognized Claim |
|---|---|
| 45554 | $124.00 |
| 45555 | $82.65 |
| 45556 | $91.00 |
| 45557 | $100.95 |
| 45558 | $664.10 |
| 45559 | $87.00 |
| 45560 | $148.45 |
| 45561 | $3,284.20 |
| 45562 | $3,549.80 |
| 45563 | $59.00 |
| 45564 | $115.00 |
| 45565 | $1,066.25 |
| 45566 | $409.10 |
| 45567 | $2,253.50 |
| 45568 | $70.55 |
| 45570 | $830.65 |
| 45571 | $18.00 |
| 45572 | $340.95 |
| 45573 | $445.85 |
| 45574 | $3,288.80 |
| 45575 | $1,967.90 |
| 45576 | $10.05 |
| 45577 | $1,662.70 |
| 45578 | $3,020.95 |
| 45579 | $111.15 |
| 45580 | $323.05 |
| 45581 | $581.70 |
| 45582 | $388.30 |
| 45583 | $42.40 |
| 45584 | $294.25 |
| 45585 | $67.75 |
| 45586 | $1,198.00 |
| 45587 | $47.95 |
| 45588 | $397.00 |
| 45589 | $3.10 |
| 45590 | $301.00 |
| 45591 | $90.95 |
| 45592 | $18.00 |
| 45593 | $55.25 |

| Claim Number | Recognized Claim |
|---|---|
| 45594 | $336.80 |
| 45595 | $543.50 |
| 45596 | $3,309.40 |
| 45597 | $3,095.30 |
| 45598 | $345.60 |
| 45599 | $1,490.55 |
| 45600 | $266.75 |
| 45601 | $1,120.05 |
| 45602 | $376.35 |
| 45603 | $5,664.80 |
| 45604 | $5,243.00 |
| 45606 | $26.55 |
| 45607 | $1,095.55 |
| 45608 | $219.35 |
| 45609 | $225.90 |
| 45610 | $50.00 |
| 45611 | $14.60 |
| 45612 | $70.80 |
| 45613 | $864.70 |
| 45614 | $2,794.05 |
| 45615 | $302.45 |
| 45616 | $4,247.50 |
| 45617 | $143.00 |
| 45618 | $0.60 |
| 45619 | $167.50 |
| 45620 | $59.00 |
| 45621 | $2,478.85 |
| 45622 | $19.85 |
| 45623 | $868.55 |
| 45624 | $127.95 |
| 45625 | $656.90 |
| 45626 | $223.55 |
| 45627 | $458.95 |
| 45628 | $9.00 |
| 45629 | $215.95 |
| 45630 | $975.20 |
| 45631 | $155.60 |
| 45632 | $2,226.70 |
| 45633 | $138.00 |

| Claim Number | Recognized Claim |
|---|---|
| 45634 | $48.10 |
| 45635 | $818.40 |
| 45636 | $91.00 |
| 45637 | $813.00 |
| 45638 | $102.00 |
| 45639 | $68.00 |
| 45640 | $78.00 |
| 45641 | $861.10 |
| 45642 | $0.55 |
| 45643 | $714.55 |
| 45644 | $453.25 |
| 45645 | $248.00 |
| 45646 | $1,391.80 |
| 45647 | $87.00 |
| 45648 | $336.50 |
| 45649 | $514.20 |
| 45650 | $120.00 |
| 45651 | $511.85 |
| 45652 | $569.10 |
| 45653 | $87.00 |
| 45654 | $348.95 |
| 45655 | $3,685.45 |
| 45656 | $74.00 |
| 45657 | $9.00 |
| 45658 | $901.90 |
| 45659 | $707.35 |
| 45660 | $74.50 |
| 45661 | $9.00 |
| 45662 | $51.00 |
| 45663 | $27.00 |
| 45664 | $253.25 |
| 45665 | $1,278.00 |
| 45666 | $696.15 |
| 45667 | $207.70 |
| 45668 | $164.75 |
| 45669 | $492.30 |
| 45670 | $231.20 |
| 45671 | $1,463.95 |
| 45672 | $202.00 |

| Claim Number | Recognized Claim |
|---|---|
| 45673 | $276.00 |
| 45674 | $670.25 |
| 45675 | $32.00 |
| 45676 | $18.00 |
| 45677 | $1,564.90 |
| 45678 | $4,840.80 |
| 45680 | $340.00 |
| 45681 | $553.45 |
| 45682 | $461.75 |
| 45683 | $181.30 |
| 45684 | $5,656.60 |
| 45685 | $3,717.90 |
| 45686 | $1,835.45 |
| 45687 | $32.50 |
| 45689 | $358.80 |
| 45690 | $490.40 |
| 45691 | $121.15 |
| 45693 | $1,087.15 |
| 45694 | $933.60 |
| 45695 | $1,938.25 |
| 45697 | $222.00 |
| 45698 | $2,739.55 |
| 45699 | $50.80 |
| 45700 | $381.00 |
| 45701 | $120.00 |
| 45702 | $143.15 |
| 45703 | $23.00 |
| 45704 | $9.00 |
| 45706 | $1,132.95 |
| 45707 | $20.40 |
| 45708 | $60.00 |
| 45709 | $27.00 |
| 45710 | $106.35 |
| 45711 | $1,936.45 |
| 45712 | $408.80 |
| 45713 | $18.70 |
| 45714 | $2,339.25 |
| 45715 | $57.50 |
| 45716 | $2,103.60 |

| Claim Number | Recognized Claim |
|---|---|
| 45717 | $74.00 |
| 45718 | $27.00 |
| 45719 | $453.90 |
| 45720 | $1,080.75 |
| 45721 | $581.50 |
| 45723 | $290.15 |
| 45724 | $2,573.75 |
| 45725 | $108.20 |
| 45726 | $2.75 |
| 45727 | $18.00 |
| 45728 | $45.00 |
| 45729 | $26.20 |
| 45730 | $147.00 |
| 45731 | $1,713.05 |
| 45732 | $431.75 |
| 45733 | $489.20 |
| 45734 | $540.55 |
| 45735 | $9.00 |
| 45737 | $61.55 |
| 45738 | $41.90 |
| 45739 | $358.00 |
| 45741 | $419.00 |
| 45742 | $166.85 |
| 45743 | $303.70 |
| 45744 | $261.00 |
| 45745 | $207.65 |
| 45746 | $61.05 |
| 45747 | $68.00 |
| 45748 | $41.00 |
| 45749 | $271.15 |
| 45750 | $1,072.65 |
| 45751 | $18.00 |
| 45753 | $284.50 |
| 45754 | $5,537.50 |
| 45755 | $354.50 |
| 45756 | $78.75 |
| 45757 | $4,428.60 |
| 45758 | $196.00 |
| 45759 | $1,793.15 |

| Claim Number | Recognized Claim |
|---|---|
| 45760 | $3,926.15 |
| 45761 | $11,373.45 |
| 45763 | $221.50 |
| 45764 | $583.55 |
| 45765 | $92.00 |
| 45766 | $1,942.45 |
| 45767 | $101.00 |
| 45768 | $98.35 |
| 45769 | $60.00 |
| 45770 | $18.00 |
| 45771 | $101.00 |
| 45772 | $98.40 |
| 45773 | $18.00 |
| 45774 | $32.00 |
| 45775 | $526.70 |
| 45776 | $523.35 |
| 45777 | $74.00 |
| 45778 | $417.10 |
| 45779 | $64.00 |
| 45780 | $9.00 |
| 45781 | $96.45 |
| 45782 | $1,513.80 |
| 45783 | $18.00 |
| 45784 | $1,940.75 |
| 45785 | $499.40 |
| 45786 | $9.50 |
| 45787 | $102.00 |
| 45788 | $1,228.30 |
| 45789 | $609.10 |
| 45790 | $23.00 |
| 45791 | $74.00 |
| 45792 | $59.00 |
| 45793 | $64.60 |
| 45794 | $660.80 |
| 45795 | $81.55 |
| 45796 | $353.25 |
| 45797 | $1,844.35 |
| 45798 | $32.00 |
| 45799 | $465.10 |

| Claim Number | Recognized Claim |
|---|---|
| 45800 | $1,290.75 |
| 45801 | $43.25 |
| 45802 | $118.95 |
| 45803 | $1,665.15 |
| 45804 | $612.30 |
| 45805 | $3,320.30 |
| 45806 | $134.00 |
| 45807 | $64.00 |
| 45808 | $823.65 |
| 45809 | $1,603.80 |
| 45810 | $1,017.30 |
| 45811 | $64.55 |
| 45812 | $1,055.50 |
| 45814 | $210.35 |
| 45815 | $1,157.80 |
| 45816 | $899.30 |
| 45817 | $1,616.25 |
| 45818 | $334.85 |
| 45819 | $11.20 |
| 45820 | $21.40 |
| 45821 | $9.00 |
| 45822 | $9.00 |
| 45823 | $542.50 |
| 45824 | $2,334.80 |
| 45825 | $78.45 |
| 45826 | $1,482.15 |
| 45827 | $319.35 |
| 45828 | $8.35 |
| 45829 | $23.00 |
| 45830 | $338.90 |
| 45831 | $318.00 |
| 45832 | $614.00 |
| 45833 | $1,577.90 |
| 45834 | $4,990.25 |
| 45835 | $74.75 |
| 45836 | $327.15 |
| 45837 | $3,100.40 |
| 45838 | $1,031.15 |
| 45839 | $1,511.60 |

| Claim Number | Recognized Claim |
|---|---|
| 45840 | $78.00 |
| 45841 | $653.65 |
| 45842 | $2,005.75 |
| 45843 | $283.05 |
| 45844 | $2,191.10 |
| 45845 | $697.65 |
| 45846 | $488.05 |
| 45847 | $386.60 |
| 45848 | $42.25 |
| 45849 | $69.00 |
| 45850 | $869.75 |
| 45851 | $422.00 |
| 45852 | $9.00 |
| 45853 | $2,614.90 |
| 45854 | $41.50 |
| 45855 | $243.00 |
| 45856 | $336.90 |
| 45857 | $28.50 |
| 45858 | $1,713.15 |
| 45859 | $1,213.00 |
| 45860 | $18.00 |
| 45861 | $205.90 |
| 45862 | $97.00 |
| 45863 | $74.00 |
| 45864 | $349.00 |
| 45865 | $293.65 |
| 45866 | $18.00 |
| 45867 | $78.00 |
| 45868 | $319.15 |
| 45869 | $1,137.25 |
| 45870 | $10.70 |
| 45871 | $92.00 |
| 45872 | $202.40 |
| 45873 | $512.25 |
| 45874 | $1,465.45 |
| 45875 | $690.00 |
| 45876 | $1,618.65 |
| 45877 | $249.00 |
| 45878 | $841.40 |

| Claim Number | Recognized Claim |
|---|---|
| 45879 | $46.75 |
| 45880 | $39.05 |
| 45881 | $118.80 |
| 45882 | $20,705.95 |
| 45883 | $4,997.80 |
| 45884 | $999.05 |
| 45885 | $199.00 |
| 45886 | $18.00 |
| 45887 | $45.35 |
| 45888 | $3,979.30 |
| 45889 | $728.15 |
| 45890 | $400.90 |
| 45891 | $1,050.80 |
| 45892 | $37.00 |
| 45893 | $305.50 |
| 45894 | $138.60 |
| 45895 | $11.30 |
| 45896 | $69.00 |
| 45897 | $9.00 |
| 45898 | $70.15 |
| 45899 | $27.00 |
| 45900 | $312.80 |
| 45901 | $312.75 |
| 45902 | $3,270.95 |
| 45903 | $150.20 |
| 45904 | $2.70 |
| 45905 | $271.70 |
| 45907 | $454.00 |
| 45908 | $125.60 |
| 45909 | $112.95 |
| 45910 | $90.00 |
| 45911 | $825.70 |
| 45912 | $520.05 |
| 45913 | $218.00 |
| 45914 | $868.15 |
| 45915 | $1,726.55 |
| 45916 | $842.05 |
| 45917 | $61.55 |
| 45918 | $27.00 |

| Claim Number | Recognized Claim |
|---|---|
| 45919 | $807.90 |
| 45920 | $1,551.30 |
| 45922 | $51.00 |
| 45923 | $1,029.50 |
| 45924 | $9.00 |
| 45925 | $251.20 |
| 45926 | $33.65 |
| 45927 | $947.40 |
| 45928 | $2,171.00 |
| 45929 | $15.25 |
| 45930 | $9.00 |
| 45931 | $14.50 |
| 45933 | $2,651.05 |
| 45934 | $92.00 |
| 45935 | $65.05 |
| 45936 | $141.35 |
| 45937 | $201.70 |
| 45938 | $37.00 |
| 45939 | $1,408.90 |
| 45940 | $23.00 |
| 45941 | $331.00 |
| 45942 | $380.20 |
| 45943 | $23.00 |
| 45944 | $14.00 |
| 45945 | $23.00 |
| 45946 | $1,064.80 |
| 45947 | $64.30 |
| 45949 | $556.45 |
| 45950 | $18.55 |
| 45951 | $149.00 |
| 45952 | $2,132.40 |
| 45953 | $1,011.75 |
| 45954 | $83.00 |
| 45955 | $112.45 |
| 45956 | $234.65 |
| 45957 | $18.00 |
| 45958 | $32.00 |
| 45959 | $78.35 |
| 45960 | $187.65 |

| Claim Number | Recognized Claim |
|---|---|
| 45961 | $426.75 |
| 45962 | $152.00 |
| 45963 | $83.00 |
| 45964 | $99.70 |
| 45965 | $60.50 |
| 45966 | $37.00 |
| 45967 | $1,255.35 |
| 45968 | $10.85 |
| 45969 | $158.95 |
| 45970 | $1,379.45 |
| 45971 | $1,536.05 |
| 45972 | $83.00 |
| 45973 | $355.70 |
| 45974 | $478.55 |
| 45975 | $393.85 |
| 45976 | $353.90 |
| 45977 | $23.00 |
| 45978 | $27.00 |
| 45979 | $613.60 |
| 45980 | $929.00 |
| 45981 | $752.05 |
| 45982 | $1,240.65 |
| 45983 | $1,490.90 |
| 45984 | $35.00 |
| 45985 | $9.00 |
| 45986 | $327.00 |
| 45987 | $45.00 |
| 45988 | $164.65 |
| 45989 | $9.00 |
| 45990 | $485.20 |
| 45991 | $143.00 |
| 45992 | $2,645.90 |
| 45993 | $767.55 |
| 45994 | $34.75 |
| 45995 | $320.05 |
| 45998 | $1,876.40 |
| 45999 | $2,278.60 |
| 46000 | $440.90 |
| 46001 | $218.00 |

| Claim Number | Recognized Claim |
|---|---|
| 46002 | $1,945.70 |
| 46003 | $138.55 |
| 46004 | $777.65 |
| 46005 | $64.00 |
| 46006 | $442.85 |
| 46007 | $2,093.00 |
| 46008 | $101.00 |
| 46009 | $11.40 |
| 46010 | $10.20 |
| 46011 | $55.00 |
| 46012 | $41.00 |
| 46013 | $2,350.75 |
| 46015 | $1,177.70 |
| 46016 | $412.00 |
| 46017 | $1,792.20 |
| 46018 | $83.50 |
| 46019 | $325.65 |
| 46020 | $572.35 |
| 46021 | $2,596.65 |
| 46022 | $9.00 |
| 46023 | $23.00 |
| 46024 | $344.20 |
| 46025 | $9.00 |
| 46026 | $3,137.90 |
| 46027 | $2,495.95 |
| 46028 | $709.90 |
| 46029 | $249.20 |
| 46030 | $572.80 |
| 46031 | $137.30 |
| 46032 | $3,019.65 |
| 46033 | $727.60 |
| 46034 | $300.75 |
| 46035 | $906.40 |
| 46036 | $10.15 |
| 46037 | $453.10 |
| 46038 | $162.30 |
| 46039 | $1,058.85 |
| 46040 | $44.15 |
| 46041 | $28.00 |

| Claim Number | Recognized Claim |
|---|---|
| 46042 | $345.00 |
| 46043 | $1,189.45 |
| 46044 | $52.35 |
| 46045 | $94.85 |
| 46046 | $54.80 |
| 46047 | $2,411.90 |
| 46048 | $3,256.90 |
| 46049 | $113.65 |
| 46050 | $1,689.75 |
| 46051 | $311.15 |
| 46052 | $831.20 |
| 46053 | $263.85 |
| 46054 | $225.00 |
| 46055 | $2,055.25 |
| 46056 | $1,886.90 |
| 46057 | $2,996.95 |
| 46058 | $18.25 |
| 46059 | $1,116.65 |
| 46060 | $50.00 |
| 46061 | $87.00 |
| 46062 | $559.15 |
| 46063 | $333.80 |
| 46064 | $1,042.25 |
| 46065 | $77.00 |
| 46066 | $18.00 |
| 46067 | $9,331.10 |
| 46068 | $9.00 |
| 46069 | $792.80 |
| 46070 | $192.55 |
| 46071 | $671.05 |
| 46072 | $357.30 |
| 46073 | $1,406.00 |
| 46074 | $45.00 |
| 46075 | $18.00 |
| 46076 | $118.50 |
| 46077 | $1,454.20 |
| 46078 | $20.95 |
| 46079 | $37.95 |
| 46080 | $732.55 |

| Claim Number | Recognized Claim |
|---|---|
| 46081 | $42.50 |
| 46082 | $9.00 |
| 46083 | $18.00 |
| 46084 | $32.00 |
| 46085 | $1,407.85 |
| 46086 | $1,215.95 |
| 46087 | $66.55 |
| 46088 | $390.25 |
| 46089 | $270.00 |
| 46090 | $46.25 |
| 46091 | $676.00 |
| 46092 | $1,624.90 |
| 46093 | $24.05 |
| 46094 | $1,086.20 |
| 46095 | $5,207.85 |
| 46096 | $3,903.65 |
| 46097 | $1,099.95 |
| 46098 | $65.00 |
| 46099 | $32.00 |
| 46100 | $125.45 |
| 46101 | $144.20 |
| 46102 | $87.00 |
| 46103 | $2,078.10 |
| 46104 | $9.00 |
| 46105 | $492.15 |
| 46106 | $856.40 |
| 46107 | $87.95 |
| 46108 | $9.00 |
| 46109 | $18.00 |
| 46110 | $2,069.20 |
| 46111 | $249.60 |
| 46112 | $55.00 |
| 46113 | $74.00 |
| 46114 | $88.15 |
| 46115 | $777.20 |
| 46116 | $456.25 |
| 46118 | $284.60 |
| 46120 | $422.40 |
| 46121 | $27.90 |

| Claim Number | Recognized Claim |
|---|---|
| 46122 | $604.25 |
| 46123 | $312.00 |
| 46124 | $1,584.50 |
| 46125 | $1,937.50 |
| 46126 | $65.80 |
| 46127 | $284.85 |
| 46128 | $1,023.90 |
| 46129 | $159.85 |
| 46130 | $852.95 |
| 46131 | $0.90 |
| 46132 | $638.00 |
| 46133 | $18.00 |
| 46134 | $3,612.90 |
| 46135 | $268.75 |
| 46136 | $248.85 |
| 46137 | $152.00 |
| 46138 | $1,303.20 |
| 46139 | $50.25 |
| 46140 | $286.00 |
| 46141 | $1,394.65 |
| 46142 | $325.00 |
| 46143 | $9.00 |
| 46144 | $252.00 |
| 46145 | $1,701.55 |
| 46146 | $236.00 |
| 46147 | $27.35 |
| 46148 | $227.00 |
| 46149 | $248.15 |
| 46150 | $677.65 |
| 46151 | $227.00 |
| 46152 | $1,804.00 |
| 46153 | $111.00 |
| 46154 | $9.00 |
| 46155 | $559.75 |
| 46156 | $700.15 |
| 46157 | $336.00 |
| 46158 | $110.00 |
| 46159 | $33.75 |
| 46160 | $306.30 |

| Claim Number | Recognized Claim |
|---|---|
| 46161 | $307.10 |
| 46162 | $1,098.60 |
| 46163 | $78.20 |
| 46164 | $294.90 |
| 46166 | $929.45 |
| 46167 | $26.00 |
| 46168 | $124.50 |
| 46169 | $85.15 |
| 46171 | $261.50 |
| 46172 | $9.00 |
| 46173 | $65.60 |
| 46174 | $1,023.75 |
| 46175 | $398.70 |
| 46176 | $576.00 |
| 46177 | $443.95 |
| 46178 | $79.25 |
| 46179 | $188.35 |
| 46180 | $34.50 |
| 46181 | $9.00 |
| 46182 | $118.80 |
| 46183 | $9.00 |
| 46184 | $752.05 |
| 46185 | $18.00 |
| 46186 | $368.80 |
| 46187 | $1,370.55 |
| 46188 | $32.00 |
| 46189 | $6,670.20 |
| 46190 | $614.00 |
| 46191 | $1,572.40 |
| 46192 | $9.00 |
| 46193 | $13.90 |
| 46194 | $64.10 |
| 46195 | $2,905.80 |
| 46196 | $9.00 |
| 46197 | $266.00 |
| 46198 | $37.75 |
| 46199 | $59.00 |
| 46200 | $23.00 |
| 46201 | $228.30 |

| Claim Number | Recognized Claim |
|---|---|
| 46202 | $27.90 |
| 46203 | $194.40 |
| 46204 | $183.00 |
| 46205 | $136.00 |
| 46206 | $34.55 |
| 46208 | $37.50 |
| 46209 | $88.00 |
| 46210 | $9.00 |
| 46211 | $237.85 |
| 46212 | $70.40 |
| 46213 | $0.40 |
| 46214 | $148.00 |
| 46215 | $160.00 |
| 46216 | $423.25 |
| 46217 | $9.00 |
| 46218 | $3,222.05 |
| 46219 | $14.00 |
| 46220 | $50.00 |
| 46221 | $844.40 |
| 46222 | $246.60 |
| 46223 | $37.00 |
| 46224 | $237.60 |
| 46225 | $65.00 |
| 46226 | $152.90 |
| 46227 | $1,581.70 |
| 46228 | $226.40 |
| 46229 | $2,638.85 |
| 46230 | $81.70 |
| 46231 | $70.25 |
| 46232 | $73.00 |
| 46233 | $51.00 |
| 46234 | $1,745.70 |
| 46235 | $45.00 |
| 46236 | $83.00 |
| 46237 | $2,783.25 |
| 46238 | $1,030.05 |
| 46239 | $296.80 |
| 46240 | $13.60 |
| 46241 | $3,674.35 |

| Claim Number | Recognized Claim |
|---|---|
| 46242 | $398.25 |
| 46243 | $9.00 |
| 46244 | $33.95 |
| 46245 | $230.25 |
| 46246 | $37.00 |
| 46247 | $3,831.50 |
| 46248 | $1,082.60 |
| 46249 | $2,883.10 |
| 46250 | $647.25 |
| 46251 | $547.85 |
| 46252 | $0.35 |
| 46253 | $115.00 |
| 46254 | $82.00 |
| 46255 | $605.65 |
| 46257 | $173.75 |
| 46258 | $102.00 |
| 46259 | $534.30 |
| 46260 | $4,952.35 |
| 46261 | $3,109.35 |
| 46262 | $285.50 |
| 46263 | $560.25 |
| 46264 | $1,453.05 |
| 46265 | $4,699.50 |
| 46266 | $102.00 |
| 46267 | $4,019.65 |
| 46268 | $32.00 |
| 46269 | $18.00 |
| 46270 | $1,873.20 |
| 46271 | $59.00 |
| 46272 | $44.05 |
| 46273 | $83.20 |
| 46274 | $766.15 |
| 46276 | $101.90 |
| 46277 | $597.35 |
| 46278 | $530.35 |
| 46279 | $344.45 |
| 46280 | $871.20 |
| 46281 | $312.80 |
| 46282 | $1,676.90 |

| Claim Number | Recognized Claim |
|---|---|
| 46283 | $87.00 |
| 46284 | $280.75 |
| 46285 | $540.15 |
| 46286 | $2,135.35 |
| 46287 | $2,717.90 |
| 46288 | $18.00 |
| 46289 | $290.60 |
| 46290 | $40.30 |
| 46291 | $755.15 |
| 46292 | $205.30 |
| 46293 | $713.50 |
| 46294 | $457.05 |
| 46295 | $399.40 |
| 46296 | $582.10 |
| 46297 | $316.95 |
| 46298 | $401.55 |
| 46299 | $131.80 |
| 46300 | $86.60 |
| 46301 | $331.70 |
| 46302 | $226.70 |
| 46303 | $331.25 |
| 46304 | $450.95 |
| 46305 | $27.00 |
| 46306 | $79.05 |
| 46307 | $128.00 |
| 46308 | $281.00 |
| 46309 | $746.00 |
| 46310 | $2,866.90 |
| 46311 | $3,217.50 |
| 46312 | $136.50 |
| 46313 | $54.50 |
| 46314 | $18.00 |
| 46315 | $845.90 |
| 46316 | $1,804.45 |
| 46317 | $2,220.80 |
| 46318 | $507.40 |
| 46319 | $214.85 |
| 46320 | $255.20 |
| 46321 | $935.80 |

| Claim Number | Recognized Claim |
|---|---|
| 46322 | $81.00 |
| 46323 | $178.55 |
| 46324 | $1,451.45 |
| 46325 | $97.00 |
| 46326 | $417.95 |
| 46327 | $2,869.85 |
| 46328 | $127.70 |
| 46329 | $25.25 |
| 46330 | $491.90 |
| 46331 | $468.45 |
| 46332 | $109.25 |
| 46333 | $55.00 |
| 46334 | $3,827.35 |
| 46335 | $88.45 |
| 46336 | $116.15 |
| 46337 | $347.40 |
| 46338 | $1,881.85 |
| 46339 | $1,158.00 |
| 46340 | $332.70 |
| 46341 | $46.55 |
| 46342 | $2,041.70 |
| 46343 | $345.00 |
| 46344 | $102.10 |
| 46345 | $347.75 |
| 46346 | $45.60 |
| 46347 | $97.95 |
| 46348 | $267.90 |
| 46349 | $9.00 |
| 46350 | $32.00 |
| 46351 | $50.00 |
| 46352 | $357.00 |
| 46353 | $50.00 |
| 46354 | $446.30 |
| 46355 | $54.25 |
| 46356 | $10.10 |
| 46357 | $105.95 |
| 46358 | $1,220.40 |
| 46359 | $273.85 |
| 46360 | $378.15 |

| Claim Number | Recognized Claim |
|---|---|
| 46361 | $1,246.65 |
| 46362 | $10,389.45 |
| 46363 | $385.95 |
| 46364 | $192.55 |
| 46366 | $328.75 |
| 46367 | $413.50 |
| 46368 | $162.75 |
| 46369 | $2,720.95 |
| 46370 | $60.00 |
| 46371 | $80.15 |
| 46372 | $558.65 |
| 46373 | $97.35 |
| 46374 | $1,246.80 |
| 46375 | $266.25 |
| 46376 | $184.00 |
| 46377 | $1,769.90 |
| 46378 | $2,057.45 |
| 46379 | $2,122.15 |
| 46380 | $137.20 |
| 46381 | $155.00 |
| 46382 | $9.35 |
| 46383 | $630.90 |
| 46384 | $401.15 |
| 46385 | $448.55 |
| 46386 | $225.00 |
| 46387 | $131.00 |
| 46388 | $858.90 |
| 46389 | $38.40 |
| 46390 | $133.85 |
| 46392 | $1,273.75 |
| 46393 | $3,713.75 |
| 46395 | $1,355.35 |
| 46396 | $1,273.40 |
| 46397 | $66.75 |
| 46398 | $393.90 |
| 46399 | $1,910.85 |
| 46400 | $1,942.70 |
| 46401 | $1,087.30 |
| 46403 | $953.15 |

| Claim Number | Recognized Claim |
|---|---|
| 46404 | $1,371.60 |
| 46405 | $288.55 |
| 46406 | $6,419.50 |
| 46407 | $18.00 |
| 46408 | $118.45 |
| 46409 | $22.75 |
| 46410 | $852.60 |
| 46411 | $23.60 |
| 46412 | $182.05 |
| 46413 | $145.00 |
| 46414 | $13,084.50 |
| 46415 | $304.00 |
| 46416 | $649.70 |
| 46417 | $92.00 |
| 46418 | $41.90 |
| 46419 | $267.20 |
| 46420 | $425.20 |
| 46421 | $2.50 |
| 46422 | $83.00 |
| 46423 | $83.75 |
| 46424 | $48.45 |
| 46425 | $275.25 |
| 46426 | $836.00 |
| 46427 | $633.70 |
| 46428 | $250.90 |
| 46429 | $167.70 |
| 46430 | $345.80 |
| 46431 | $592.75 |
| 46432 | $56.15 |
| 46433 | $4,555.20 |
| 46434 | $18.00 |
| 46435 | $9.00 |
| 46436 | $531.25 |
| 46437 | $193.90 |
| 46438 | $4,488.85 |
| 46439 | $432.00 |
| 46440 | $3,560.90 |
| 46441 | $96.30 |
| 46442 | $41.00 |

| Claim Number | Recognized Claim |
|---|---|
| 46443 | $506.95 |
| 46444 | $55.00 |
| 46445 | $309.55 |
| 46446 | $46.10 |
| 46447 | $4,052.65 |
| 46448 | $3,000.85 |
| 46449 | $652.15 |
| 46450 | $183.30 |
| 46451 | $716.60 |
| 46452 | $495.00 |
| 46453 | $244.45 |
| 46455 | $770.00 |
| 46456 | $20.80 |
| 46457 | $18.00 |
| 46459 | $575.00 |
| 46460 | $69.00 |
| 46461 | $1,716.20 |
| 46462 | $14.00 |
| 46463 | $739.45 |
| 46464 | $23.00 |
| 46465 | $478.95 |
| 46466 | $366.20 |
| 46468 | $24.45 |
| 46469 | $236.00 |
| 46470 | $434.25 |
| 46471 | $69.00 |
| 46472 | $18.00 |
| 46473 | $372.00 |
| 46474 | $64.25 |
| 46475 | $181.55 |
| 46476 | $36.40 |
| 46477 | $877.95 |
| 46478 | $9.00 |
| 46479 | $78.00 |
| 46480 | $288.10 |
| 46481 | $314.00 |
| 46482 | $41.00 |
| 46483 | $96.00 |
| 46484 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 46485 | $10.60 |
| 46486 | $681.65 |
| 46487 | $80.60 |
| 46488 | $18.00 |
| 46489 | $329.35 |
| 46490 | $36.00 |
| 46491 | $99.75 |
| 46492 | $349.35 |
| 46493 | $135.00 |
| 46494 | $2,114.25 |
| 46495 | $1,626.30 |
| 46496 | $29.60 |
| 46497 | $105.90 |
| 46498 | $1,330.30 |
| 46499 | $714.05 |
| 46500 | $22.65 |
| 46501 | $233.10 |
| 46502 | $357.50 |
| 46503 | $106.15 |
| 46504 | $3,232.40 |
| 46505 | $2,514.70 |
| 46506 | $18.00 |
| 46507 | $638.50 |
| 46508 | $116.15 |
| 46509 | $3,350.15 |
| 46510 | $134.65 |
| 46512 | $496.30 |
| 46513 | $1,229.20 |
| 46514 | $9.00 |
| 46515 | $46.00 |
| 46516 | $1,472.50 |
| 46518 | $963.00 |
| 46519 | $1,523.50 |
| 46520 | $2,628.35 |
| 46521 | $219.60 |
| 46522 | $913.80 |
| 46523 | $536.45 |
| 46524 | $358.55 |
| 46525 | $27.00 |

| Claim Number | Recognized Claim |
|---|---|
| 46526 | $83.00 |
| 46527 | $542.60 |
| 46528 | $478.95 |
| 46529 | $1,673.90 |
| 46530 | $430.10 |
| 46531 | $325.35 |
| 46532 | $9.00 |
| 46533 | $298.55 |
| 46534 | $46.00 |
| 46535 | $96.00 |
| 46536 | $27.00 |
| 46537 | $2,468.95 |
| 46538 | $9.00 |
| 46539 | $987.10 |
| 46540 | $198.60 |
| 46541 | $125.00 |
| 46542 | $2,370.30 |
| 46543 | $18.40 |
| 46544 | $161.00 |
| 46545 | $1,138.85 |
| 46546 | $124.95 |
| 46547 | $9.00 |
| 46548 | $694.85 |
| 46549 | $699.85 |
| 46550 | $18.60 |
| 46551 | $2,066.60 |
| 46552 | $1,760.60 |
| 46553 | $2,534.05 |
| 46554 | $60.10 |
| 46555 | $1,055.05 |
| 46557 | $1,669.20 |
| 46558 | $42.00 |
| 46559 | $37.00 |
| 46560 | $5,403.00 |
| 46561 | $728.55 |
| 46562 | $2,792.30 |
| 46563 | $1.60 |
| 46564 | $854.70 |
| 46565 | $29.35 |

| Claim Number | Recognized Claim |
|---|---|
| 46566 | $1,202.95 |
| 46567 | $58.35 |
| 46568 | $83.00 |
| 46569 | $1,893.75 |
| 46570 | $129.15 |
| 46571 | $346.25 |
| 46572 | $1,312.75 |
| 46573 | $287.20 |
| 46574 | $1,696.80 |
| 46575 | $18.00 |
| 46577 | $265.75 |
| 46578 | $1,739.00 |
| 46579 | $50.00 |
| 46580 | $115.00 |
| 46581 | $102.00 |
| 46582 | $209.00 |
| 46584 | $1,589.00 |
| 46585 | $225.30 |
| 46586 | $23.00 |
| 46587 | $565.25 |
| 46588 | $66.05 |
| 46589 | $2,681.50 |
| 46590 | $43.85 |
| 46591 | $134.10 |
| 46592 | $9.00 |
| 46594 | $32.90 |
| 46595 | $1,339.00 |
| 46596 | $97.70 |
| 46597 | $3,884.50 |
| 46598 | $2.75 |
| 46599 | $4,358.40 |
| 46600 | $87.00 |
| 46601 | $14.00 |
| 46602 | $144.45 |
| 46603 | $4,067.15 |
| 46604 | $624.50 |
| 46605 | $444.00 |
| 46607 | $711.35 |
| 46608 | $671.95 |

| Claim Number | Recognized Claim |
|---|---|
| 46609 | $1,178.20 |
| 46610 | $18.00 |
| 46611 | $238.50 |
| 46612 | $329.50 |
| 46614 | $445.95 |
| 46615 | $14.00 |
| 46616 | $75.00 |
| 46617 | $296.25 |
| 46618 | $47.45 |
| 46619 | $14.00 |
| 46620 | $134.00 |
| 46621 | $496.00 |
| 46622 | $95.30 |
| 46624 | $18.00 |
| 46625 | $988.70 |
| 46627 | $91.70 |
| 46628 | $276.15 |
| 46629 | $1,117.55 |
| 46630 | $377.85 |
| 46631 | $597.00 |
| 46632 | $50.00 |
| 46633 | $324.65 |
| 46634 | $184.05 |
| 46635 | $1,689.90 |
| 46636 | $89.50 |
| 46637 | $41.00 |
| 46638 | $1,241.10 |
| 46639 | $73.00 |
| 46640 | $427.00 |
| 46641 | $9.00 |
| 46642 | $64.00 |
| 46643 | $33.05 |
| 46644 | $611.75 |
| 46645 | $261.10 |
| 46646 | $88.00 |
| 46647 | $1,737.00 |
| 46648 | $2,645.55 |
| 46649 | $463.00 |
| 46650 | $3,110.05 |

| Claim Number | Recognized Claim |
|---|---|
| 46651 | $133.25 |
| 46652 | $23.00 |
| 46653 | $64.35 |
| 46654 | $213.00 |
| 46655 | $32.00 |
| 46656 | $83.00 |
| 46657 | $44.50 |
| 46658 | $2,088.05 |
| 46659 | $9.00 |
| 46660 | $476.85 |
| 46661 | $268.55 |
| 46662 | $1,983.85 |
| 46663 | $403.20 |
| 46664 | $5,098.25 |
| 46667 | $2,500.25 |
| 46668 | $224.25 |
| 46669 | $61.95 |
| 46670 | $862.00 |
| 46671 | $194.10 |
| 46672 | $266.95 |
| 46673 | $658.65 |
| 46674 | $1,295.90 |
| 46676 | $19.50 |
| 46677 | $96.80 |
| 46678 | $2,371.35 |
| 46679 | $287.00 |
| 46680 | $352.85 |
| 46682 | $668.55 |
| 46683 | $307.25 |
| 46684 | $9.00 |
| 46685 | $27.00 |
| 46686 | $101.90 |
| 46687 | $81.00 |
| 46688 | $202.50 |
| 46689 | $121.00 |
| 46690 | $4,200.70 |
| 46691 | $41.40 |
| 46692 | $1,713.60 |
| 46693 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 46694 | $160.00 |
| 46695 | $345.00 |
| 46696 | $74.00 |
| 46697 | $3,691.60 |
| 46698 | $1,349.60 |
| 46699 | $36.40 |
| 46700 | $3,563.40 |
| 46701 | $1,893.45 |
| 46703 | $231.95 |
| 46705 | $408.40 |
| 46706 | $306.55 |
| 46707 | $231.30 |
| 46708 | $102.00 |
| 46709 | $432.75 |
| 46710 | $6,257.75 |
| 46711 | $46.50 |
| 46712 | $593.10 |
| 46713 | $1,569.05 |
| 46714 | $168.85 |
| 46715 | $1,328.25 |
| 46716 | $704.65 |
| 46717 | $6.00 |
| 46718 | $3,415.85 |
| 46719 | $315.90 |
| 46720 | $283.25 |
| 46721 | $178.60 |
| 46722 | $2,207.25 |
| 46724 | $27.45 |
| 46725 | $2,568.20 |
| 46726 | $18.00 |
| 46728 | $138.05 |
| 46729 | $257.00 |
| 46731 | $47.85 |
| 46732 | $296.10 |
| 46733 | $3,680.80 |
| 46734 | $334.20 |
| 46735 | $132.85 |
| 46736 | $11,632.95 |
| 46737 | $37.70 |

| Claim Number | Recognized Claim |
|---|---|
| 46738 | $423.15 |
| 46739 | $64.00 |
| 46740 | $704.00 |
| 46741 | $19.65 |
| 46742 | $89.50 |
| 46743 | $1,546.25 |
| 46744 | $541.95 |
| 46745 | $10,791.40 |
| 46746 | $2,184.80 |
| 46747 | $962.55 |
| 46748 | $278.05 |
| 46749 | $394.05 |
| 46750 | $220.30 |
| 46751 | $211.75 |
| 46752 | $1,268.35 |
| 46753 | $171.00 |
| 46754 | $1,887.55 |
| 46755 | $23.00 |
| 46756 | $771.10 |
| 46757 | $6,689.70 |
| 46758 | $4,880.05 |
| 46759 | $18.00 |
| 46760 | $9.00 |
| 46761 | $272.15 |
| 46762 | $79.00 |
| 46764 | $73.30 |
| 46765 | $41.00 |
| 46766 | $315.00 |
| 46767 | $36.90 |
| 46768 | $27.80 |
| 46769 | $9.00 |
| 46770 | $361.65 |
| 46771 | $88.00 |
| 46772 | $792.40 |
| 46773 | $50.00 |
| 46774 | $115.00 |
| 46775 | $384.55 |
| 46776 | $39.55 |
| 46777 | $1,000.70 |

| Claim Number | Recognized Claim |
|---|---|
| 46778 | $6,011.10 |
| 46779 | $194.90 |
| 46780 | $11,049.55 |
| 46781 | $42.35 |
| 46782 | $371.00 |
| 46783 | $0.75 |
| 46784 | $120.30 |
| 46785 | $409.10 |
| 46786 | $39.30 |
| 46787 | $135.55 |
| 46788 | $41.00 |
| 46789 | $520.65 |
| 46790 | $61.00 |
| 46791 | $23.00 |
| 46792 | $9.00 |
| 46793 | $70.00 |
| 46794 | $1,270.85 |
| 46795 | $836.45 |
| 46796 | $372.95 |
| 46797 | $73.00 |
| 46798 | $18.70 |
| 46799 | $2.50 |
| 46800 | $432.75 |
| 46801 | $120.00 |
| 46802 | $1,627.15 |
| 46803 | $475.70 |
| 46806 | $1,618.15 |
| 46807 | $96.80 |
| 46808 | $63.65 |
| 46809 | $315.00 |
| 46811 | $87.00 |
| 46812 | $237.80 |
| 46813 | $255.50 |
| 46814 | $82.00 |
| 46815 | $329.70 |
| 46816 | $562.60 |
| 46817 | $65.90 |
| 46818 | $27.20 |
| 46819 | $192.00 |

| Claim Number | Recognized Claim |
|---|---|
| 46820 | $20.70 |
| 46821 | $45.70 |
| 46822 | $65.00 |
| 46823 | $116.00 |
| 46824 | $9.75 |
| 46825 | $240.30 |
| 46826 | $656.25 |
| 46827 | $484.95 |
| 46828 | $101.35 |
| 46829 | $1,179.40 |
| 46830 | $816.30 |
| 46831 | $365.90 |
| 46832 | $93.95 |
| 46833 | $605.05 |
| 46834 | $9.00 |
| 46835 | $539.00 |
| 46836 | $56.70 |
| 46837 | $96.00 |
| 46838 | $325.05 |
| 46839 | $60.00 |
| 46841 | $758.80 |
| 46842 | $77.00 |
| 46843 | $536.25 |
| 46844 | $849.90 |
| 46846 | $245.95 |
| 46847 | $225.25 |
| 46848 | $347.85 |
| 46849 | $217.40 |
| 46850 | $4,138.10 |
| 46851 | $93.10 |
| 46852 | $18.50 |
| 46853 | $141.00 |
| 46854 | $3,370.20 |
| 46855 | $4,630.45 |
| 46857 | $128.75 |
| 46858 | $32.20 |
| 46859 | $18.55 |
| 46860 | $589.25 |
| 46861 | $149.60 |

| Claim Number | Recognized Claim |
|---|---|
| 46862 | $84.75 |
| 46863 | $9.00 |
| 46864 | $64.00 |
| 46865 | $390.00 |
| 46866 | $9.00 |
| 46867 | $9.00 |
| 46868 | $465.00 |
| 46869 | $414.65 |
| 46870 | $495.40 |
| 46871 | $505.00 |
| 46872 | $14.00 |
| 46873 | $342.30 |
| 46874 | $362.35 |
| 46875 | $9.00 |
| 46876 | $36.00 |
| 46877 | $9.00 |
| 46879 | $23.00 |
| 46880 | $1,012.20 |
| 46881 | $92.00 |
| 46882 | $337.40 |
| 46883 | $505.40 |
| 46884 | $238.70 |
| 46885 | $36.00 |
| 46887 | $200.00 |
| 46888 | $779.40 |
| 46889 | $386.25 |
| 46892 | $503.50 |
| 46893 | $14.00 |
| 46894 | $637.75 |
| 46895 | $381.65 |
| 46896 | $114.15 |
| 46897 | $1,497.85 |
| 46899 | $9.00 |
| 46900 | $282.00 |
| 46901 | $64.00 |
| 46902 | $381.70 |
| 46903 | $9.00 |
| 46904 | $173.45 |
| 46905 | $23.00 |

| Claim Number | Recognized Claim |
|---|---|
| 46906 | $144.55 |
| 46907 | $3,251.00 |
| 46908 | $465.50 |
| 46910 | $50.95 |
| 46911 | $466.45 |
| 46912 | $23.75 |
| 46913 | $3,391.95 |
| 46914 | $171.90 |
| 46916 | $178.50 |
| 46917 | $1,766.00 |
| 46918 | $55.00 |
| 46919 | $2,726.45 |
| 46920 | $73.85 |
| 46921 | $112.45 |
| 46922 | $278.60 |
| 46923 | $612.05 |
| 46924 | $2.15 |
| 46925 | $23.00 |
| 46926 | $362.55 |
| 46927 | $118.20 |
| 46928 | $447.35 |
| 46929 | $2,126.80 |
| 46930 | $1,198.10 |
| 46931 | $9.00 |
| 46932 | $37.00 |
| 46933 | $9.00 |
| 46934 | $153.00 |
| 46935 | $98.95 |
| 46936 | $502.55 |
| 46937 | $1,669.40 |
| 46938 | $451.70 |
| 46939 | $162.60 |
| 46940 | $364.45 |
| 46941 | $9.00 |
| 46942 | $1,117.65 |
| 46943 | $157.00 |
| 46944 | $11.65 |
| 46945 | $1.20 |
| 46947 | $618.50 |

| Claim Number | Recognized Claim |
|---|---|
| 46948 | $451.90 |
| 46949 | $28.00 |
| 46950 | $177.00 |
| 46951 | $272.95 |
| 46952 | $9.00 |
| 46953 | $9.00 |
| 46954 | $1,864.95 |
| 46955 | $50.00 |
| 46956 | $65.00 |
| 46957 | $222.00 |
| 46958 | $137.00 |
| 46959 | $541.80 |
| 46960 | $127.20 |
| 46961 | $57.00 |
| 46962 | $50.00 |
| 46964 | $126.00 |
| 46965 | $3,455.50 |
| 46966 | $2.75 |
| 46967 | $127.20 |
| 46968 | $313.75 |
| 46969 | $91.75 |
| 46970 | $17.60 |
| 46971 | $27.00 |
| 46972 | $387.70 |
| 46973 | $9.00 |
| 46974 | $31.35 |
| 46975 | $134.90 |
| 46976 | $434.20 |
| 46977 | $1,508.45 |
| 46978 | $1,173.70 |
| 46979 | $23.00 |
| 46980 | $1,107.55 |
| 46981 | $125.00 |
| 46983 | $111.05 |
| 46984 | $1,632.45 |
| 46985 | $122.00 |
| 46986 | $41.00 |
| 46987 | $32.00 |
| 46988 | $1,298.95 |

| Claim Number | Recognized Claim |
|---|---|
| 46989 | $803.25 |
| 46990 | $155.80 |
| 46991 | $113.00 |
| 46993 | $1,711.00 |
| 46994 | $115.00 |
| 46995 | $174.90 |
| 46996 | $135.70 |
| 46997 | $283.50 |
| 46998 | $1,217.90 |
| 46999 | $20.80 |
| 47000 | $203.80 |
| 47001 | $3,174.25 |
| 47002 | $223.80 |
| 47003 | $68.90 |
| 47004 | $324.10 |
| 47005 | $494.15 |
| 47006 | $313.35 |
| 47007 | $51.00 |
| 47009 | $2,745.50 |
| 47010 | $36.00 |
| 47011 | $237.00 |
| 47012 | $111.00 |
| 47013 | $254.00 |
| 47014 | $9.00 |
| 47015 | $2,386.20 |
| 47016 | $1,009.50 |
| 47017 | $1,652.30 |
| 47018 | $3,560.55 |
| 47019 | $1,198.25 |
| 47020 | $55.30 |
| 47021 | $1,419.25 |
| 47022 | $1,921.60 |
| 47023 | $1,597.10 |
| 47024 | $1,257.15 |
| 47025 | $3,183.55 |
| 47026 | $140.95 |
| 47027 | $64.00 |
| 47028 | $624.55 |
| 47029 | $181.65 |

| Claim Number | Recognized Claim |
|---|---|
| 47031 | $13.90 |
| 47032 | $2,187.60 |
| 47033 | $68.00 |
| 47034 | $9.00 |
| 47035 | $143.95 |
| 47036 | $3,257.25 |
| 47037 | $2,589.75 |
| 47038 | $3,019.85 |
| 47039 | $1,330.70 |
| 47040 | $1,283.80 |
| 47041 | $4,380.70 |
| 47042 | $88.50 |
| 47043 | $324.00 |
| 47044 | $7,819.60 |
| 47046 | $551.35 |
| 47047 | $216.95 |
| 47048 | $50.00 |
| 47049 | $430.00 |
| 47050 | $1,288.95 |
| 47051 | $213.00 |
| 47052 | $1,087.00 |
| 47053 | $28.70 |
| 47054 | $18.00 |
| 47055 | $287.80 |
| 47057 | $1,959.95 |
| 47058 | $695.20 |
| 47059 | $9.00 |
| 47060 | $1,724.85 |
| 47061 | $1,882.50 |
| 47062 | $10.00 |
| 47063 | $92.00 |
| 47064 | $139.00 |
| 47065 | $264.00 |
| 47066 | $3,936.50 |
| 47067 | $55.00 |
| 47068 | $4,537.80 |
| 47070 | $98.65 |
| 47071 | $74.15 |
| 47072 | $28.20 |

| Claim Number | Recognized Claim |
|---|---|
| 47073 | $1,948.70 |
| 47074 | $605.00 |
| 47075 | $88.30 |
| 47076 | $499.20 |
| 47077 | $751.85 |
| 47078 | $3,167.10 |
| 47079 | $12.00 |
| 47080 | $9.00 |
| 47081 | $262.75 |
| 47082 | $773.00 |
| 47083 | $851.25 |
| 47084 | $304.35 |
| 47085 | $2,066.45 |
| 47086 | $149.95 |
| 47087 | $525.00 |
| 47088 | $46.00 |
| 47089 | $98.80 |
| 47090 | $319.30 |
| 47091 | $1,031.50 |
| 47092 | $374.00 |
| 47093 | $170.90 |
| 47094 | $181.00 |
| 47095 | $9.00 |
| 47096 | $2,565.45 |
| 47097 | $9.00 |
| 47098 | $306.00 |
| 47099 | $18.00 |
| 47100 | $439.00 |
| 47101 | $18.00 |
| 47102 | $498.00 |
| 47103 | $331.50 |
| 47104 | $505.50 |
| 47105 | $475.85 |
| 47106 | $545.80 |
| 47107 | $558.85 |
| 47108 | $4,364.75 |
| 47109 | $434.90 |
| 47110 | $32.40 |
| 47111 | $635.05 |

| Claim Number | Recognized Claim |
|---|---|
| 47112 | $884.15 |
| 47113 | $203.80 |
| 47114 | $101.00 |
| 47115 | $340.00 |
| 47116 | $5,860.60 |
| 47117 | $2,838.65 |
| 47119 | $666.75 |
| 47120 | $41.50 |
| 47121 | $100.30 |
| 47122 | $111.00 |
| 47123 | $386.65 |
| 47124 | $737.20 |
| 47125 | $133.00 |
| 47127 | $70.85 |
| 47128 | $9.35 |
| 47129 | $402.90 |
| 47130 | $114.00 |
| 47131 | $459.35 |
| 47132 | $128.00 |
| 47133 | $1,409.05 |
| 47134 | $3,607.45 |
| 47135 | $111.00 |
| 47136 | $622.75 |
| 47137 | $9.00 |
| 47138 | $154.00 |
| 47139 | $41.70 |
| 47140 | $233.90 |
| 47141 | $69.00 |
| 47142 | $314.00 |
| 47143 | $125.00 |
| 47144 | $41.00 |
| 47145 | $4,099.05 |
| 47146 | $9.85 |
| 47147 | $18.00 |
| 47148 | $32.00 |
| 47149 | $837.00 |
| 47150 | $284.05 |
| 47151 | $1,967.85 |
| 47152 | $340.60 |

| Claim Number | Recognized Claim |
|---|---|
| 47153 | $60.00 |
| 47154 | $238.00 |
| 47155 | $257.55 |
| 47156 | $109.70 |
| 47157 | $857.95 |
| 47158 | $100.70 |
| 47159 | $3,635.70 |
| 47160 | $9.00 |
| 47161 | $102.60 |
| 47162 | $85.95 |
| 47163 | $392.25 |
| 47164 | $241.85 |
| 47165 | $349.70 |
| 47166 | $151.05 |
| 47167 | $1.25 |
| 47168 | $504.80 |
| 47169 | $3,282.65 |
| 47170 | $648.70 |
| 47171 | $1,832.35 |
| 47172 | $322.00 |
| 47173 | $685.05 |
| 47174 | $3,636.70 |
| 47175 | $833.10 |
| 47176 | $302.55 |
| 47177 | $23.00 |
| 47178 | $4,345.75 |
| 47179 | $99.00 |
| 47180 | $984.15 |
| 47181 | $330.00 |
| 47182 | $332.20 |
| 47183 | $161.10 |
| 47184 | $540.60 |
| 47185 | $371.60 |
| 47186 | $312.00 |
| 47187 | $466.80 |
| 47189 | $245.00 |
| 47190 | $9.00 |
| 47191 | $146.05 |
| 47192 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 47193 | $110.00 |
| 47194 | $55.80 |
| 47195 | $1,224.35 |
| 47196 | $912.25 |
| 47197 | $1,423.35 |
| 47198 | $312.75 |
| 47199 | $1,337.25 |
| 47200 | $449.95 |
| 47201 | $18.00 |
| 47202 | $357.40 |
| 47203 | $33.30 |
| 47205 | $9.25 |
| 47206 | $51.00 |
| 47207 | $7,559.95 |
| 47208 | $36.70 |
| 47209 | $1,085.95 |
| 47210 | $654.15 |
| 47211 | $551.00 |
| 47212 | $403.75 |
| 47213 | $141.75 |
| 47214 | $681.10 |
| 47215 | $66.05 |
| 47216 | $128.95 |
| 47217 | $733.50 |
| 47218 | $101.00 |
| 47219 | $540.40 |
| 47220 | $55.00 |
| 47221 | $257.50 |
| 47222 | $726.00 |
| 47223 | $639.90 |
| 47224 | $2,592.00 |
| 47225 | $27.00 |
| 47226 | $2,858.45 |
| 47227 | $87.00 |
| 47229 | $14.00 |
| 47231 | $83.00 |
| 47232 | $9.30 |
| 47233 | $580.90 |
| 47234 | $3,316.75 |

| Claim Number | Recognized Claim |
|---|---|
| 47235 | $106.50 |
| 47236 | $1,674.30 |
| 47237 | $129.00 |
| 47238 | $982.05 |
| 47239 | $783.95 |
| 47240 | $200.35 |
| 47241 | $23.00 |
| 47242 | $32.85 |
| 47243 | $456.15 |
| 47244 | $107.90 |
| 47245 | $491.65 |
| 47246 | $314.80 |
| 47247 | $14.00 |
| 47248 | $1,350.95 |
| 47249 | $1,308.40 |
| 47250 | $658.80 |
| 47251 | $1,410.15 |
| 47252 | $443.65 |
| 47253 | $64.00 |
| 47254 | $102.70 |
| 47255 | $110.00 |
| 47256 | $2,020.85 |
| 47257 | $374.40 |
| 47258 | $1,126.20 |
| 47259 | $1,930.50 |
| 47260 | $252.30 |
| 47261 | $2,451.80 |
| 47262 | $18.00 |
| 47263 | $234.00 |
| 47264 | $452.90 |
| 47265 | $51.00 |
| 47266 | $685.95 |
| 47267 | $1,949.95 |
| 47268 | $920.70 |
| 47269 | $152.35 |
| 47270 | $1,221.15 |
| 47271 | $284.80 |
| 47272 | $325.00 |
| 47274 | $245.00 |

| Claim Number | Recognized Claim |
|---|---|
| 47275 | $316.95 |
| 47276 | $50.20 |
| 47277 | $327.50 |
| 47278 | $1,414.25 |
| 47280 | $36.00 |
| 47282 | $14.00 |
| 47283 | $495.20 |
| 47284 | $2,049.90 |
| 47285 | $36.45 |
| 47286 | $97.80 |
| 47287 | $137.20 |
| 47288 | $1,326.70 |
| 47289 | $4,686.85 |
| 47290 | $0.15 |
| 47291 | $115.40 |
| 47292 | $29.85 |
| 47293 | $65.00 |
| 47294 | $133.00 |
| 47295 | $414.20 |
| 47296 | $64.00 |
| 47297 | $227.25 |
| 47298 | $629.60 |
| 47299 | $32.00 |
| 47300 | $106.00 |
| 47301 | $105.00 |
| 47302 | $313.90 |
| 47303 | $793.75 |
| 47304 | $269.00 |
| 47305 | $3,898.25 |
| 47306 | $2,481.50 |
| 47307 | $127.85 |
| 47308 | $852.00 |
| 47309 | $101.90 |
| 47310 | $34.60 |
| 47311 | $94.20 |
| 47312 | $1,075.30 |
| 47313 | $110.90 |
| 47314 | $38.80 |
| 47315 | $76.30 |

| Claim Number | Recognized Claim |
|---|---|
| 47316 | $10.05 |
| 47317 | $96.00 |
| 47318 | $2,665.25 |
| 47319 | $2,888.50 |
| 47320 | $293.00 |
| 47321 | $3,076.90 |
| 47322 | $138.00 |
| 47323 | $1,254.85 |
| 47324 | $24.00 |
| 47325 | $67,087.05 |
| 47326 | $71.80 |
| 47327 | $467.35 |
| 47328 | $41.00 |
| 47329 | $108.95 |
| 47331 | $268.35 |
| 47332 | $9.45 |
| 47333 | $0.75 |
| 47334 | $3,168.80 |
| 47335 | $154.85 |
| 47336 | $27.00 |
| 47337 | $2.25 |
| 47338 | $98.05 |
| 47339 | $14.55 |
| 47340 | $1,546.95 |
| 47341 | $297.70 |
| 47342 | $66.55 |
| 47343 | $57.80 |
| 47344 | $233.05 |
| 47346 | $126.45 |
| 47347 | $1,290.70 |
| 47349 | $891.70 |
| 47350 | $454.65 |
| 47351 | $3,171.55 |
| 47352 | $32.00 |
| 47353 | $55.00 |
| 47354 | $576.25 |
| 47355 | $516.05 |
| 47356 | $18.00 |
| 47357 | $647.10 |

| Claim Number | Recognized Claim |
|---|---|
| 47358 | $548.00 |
| 47359 | $236.90 |
| 47361 | $36.00 |
| 47362 | $28.00 |
| 47363 | $408.75 |
| 47364 | $177.25 |
| 47365 | $87.00 |
| 47366 | $462.10 |
| 47367 | $100.10 |
| 47368 | $327.55 |
| 47369 | $1,843.05 |
| 47370 | $287.75 |
| 47371 | $236.00 |
| 47372 | $9.00 |
| 47373 | $484.50 |
| 47374 | $249.00 |
| 47375 | $159.10 |
| 47376 | $36.00 |
| 47377 | $2,037.90 |
| 47378 | $1,857.25 |
| 47379 | $511.85 |
| 47380 | $1,014.95 |
| 47381 | $783.90 |
| 47382 | $133.00 |
| 47384 | $713.80 |
| 47385 | $101.00 |
| 47386 | $284.80 |
| 47387 | $28.20 |
| 47388 | $9.00 |
| 47389 | $666.45 |
| 47390 | $2,068.75 |
| 47391 | $5,999.50 |
| 47392 | $1,727.75 |
| 47393 | $1,238.25 |
| 47394 | $252.00 |
| 47395 | $138.00 |
| 47396 | $9.00 |
| 47397 | $9.00 |
| 47398 | $784.35 |

| Claim Number | Recognized Claim |
|---|---|
| 47400 | $493.25 |
| 47402 | $977.65 |
| 47403 | $34.65 |
| 47404 | $549.95 |
| 47405 | $18.00 |
| 47406 | $808.40 |
| 47407 | $593.25 |
| 47408 | $59.75 |
| 47409 | $44.90 |
| 47410 | $1,094.10 |
| 47411 | $185.65 |
| 47412 | $94.50 |
| 47413 | $111.00 |
| 47414 | $320.00 |
| 47415 | $169.90 |
| 47416 | $137.80 |
| 47417 | $71.00 |
| 47418 | $962.35 |
| 47419 | $23.00 |
| 47420 | $378.00 |
| 47421 | $102.25 |
| 47422 | $115.00 |
| 47423 | $915.60 |
| 47424 | $1,071.00 |
| 47425 | $416.75 |
| 47426 | $1,358.90 |
| 47427 | $1,308.95 |
| 47428 | $114.50 |
| 47429 | $1,010.00 |
| 47430 | $91.85 |
| 47431 | $269.30 |
| 47432 | $3,931.75 |
| 47433 | $1,234.90 |
| 47434 | $20.75 |
| 47435 | $147.00 |
| 47436 | $114.00 |
| 47437 | $45.00 |
| 47438 | $5,435.25 |
| 47439 | $3,858.85 |

| Claim Number | Recognized Claim |
|---|---|
| 47440 | $295.00 |
| 47441 | $75.75 |
| 47442 | $129.20 |
| 47443 | $332.85 |
| 47444 | $375.75 |
| 47445 | $529.30 |
| 47446 | $122.70 |
| 47447 | $1,017.45 |
| 47448 | $42.85 |
| 47449 | $247.00 |
| 47450 | $160.95 |
| 47451 | $966.30 |
| 47452 | $97.20 |
| 47454 | $71.50 |
| 47455 | $281.85 |
| 47456 | $415.00 |
| 47457 | $1,953.70 |
| 47458 | $370.20 |
| 47459 | $219.65 |
| 47461 | $315.95 |
| 47462 | $106.00 |
| 47463 | $4,359.70 |
| 47464 | $339.45 |
| 47465 | $2,283.95 |
| 47466 | $46.85 |
| 47467 | $18.45 |
| 47468 | $50.20 |
| 47469 | $18.00 |
| 47470 | $256.15 |
| 47471 | $2,142.80 |
| 47472 | $822.80 |
| 47473 | $50.00 |
| 47474 | $513.10 |
| 47475 | $593.15 |
| 47476 | $1,323.00 |
| 47477 | $45.30 |
| 47478 | $9.00 |
| 47479 | $194.90 |
| 47480 | $135.10 |

| Claim Number | Recognized Claim |
|---|---|
| 47481 | $10.05 |
| 47482 | $413.90 |
| 47483 | $1,518.60 |
| 47484 | $3,360.10 |
| 47485 | $150.05 |
| 47486 | $2,346.50 |
| 47488 | $115.00 |
| 47489 | $24.40 |
| 47490 | $3,131.05 |
| 47491 | $294.50 |
| 47492 | $56.00 |
| 47493 | $3,251.50 |
| 47494 | $91.45 |
| 47495 | $27.00 |
| 47497 | $128.45 |
| 47498 | $23.35 |
| 47499 | $763.10 |
| 47500 | $9.00 |
| 47501 | $1,231.85 |
| 47502 | $488.80 |
| 47503 | $57.40 |
| 47504 | $3,289.25 |
| 47505 | $748.65 |
| 47506 | $1,930.35 |
| 47507 | $367.15 |
| 47508 | $51.00 |
| 47509 | $87.00 |
| 47510 | $2,956.20 |
| 47511 | $2,284.90 |
| 47512 | $246.80 |
| 47513 | $129.00 |
| 47514 | $19.30 |
| 47515 | $315.70 |
| 47516 | $14,856.75 |
| 47517 | $56.70 |
| 47518 | $3,078.75 |
| 47520 | $92.00 |
| 47521 | $9.00 |
| 47522 | $166.90 |

| Claim Number | Recognized Claim |
|---|---|
| 47523 | $247.00 |
| 47524 | $517.25 |
| 47525 | $41.00 |
| 47526 | $3,061.75 |
| 47527 | $109.50 |
| 47528 | $33.90 |
| 47529 | $939.50 |
| 47530 | $1,011.65 |
| 47531 | $271.00 |
| 47532 | $9.00 |
| 47533 | $9.00 |
| 47534 | $776.05 |
| 47535 | $367.00 |
| 47536 | $299.00 |
| 47537 | $250.85 |
| 47538 | $9.00 |
| 47539 | $521.80 |
| 47540 | $1,992.15 |
| 47541 | $294.00 |
| 47542 | $2,282.05 |
| 47543 | $303.25 |
| 47544 | $1,261.75 |
| 47545 | $2,767.40 |
| 47546 | $304.00 |
| 47547 | $116.20 |
| 47548 | $758.35 |
| 47550 | $431.85 |
| 47551 | $1,114.70 |
| 47552 | $6,305.10 |
| 47553 | $397.35 |
| 47554 | $1,624.15 |
| 47555 | $317.00 |
| 47556 | $54.70 |
| 47557 | $208.25 |
| 47558 | $50.00 |
| 47559 | $58.00 |
| 47560 | $1,234.85 |
| 47561 | $18.00 |
| 47562 | $97.50 |

| Claim Number | Recognized Claim |
|---|---|
| 47563 | $15.20 |
| 47565 | $981.10 |
| 47566 | $457.00 |
| 47567 | $708.05 |
| 47568 | $1,369.50 |
| 47569 | $1,568.35 |
| 47570 | $1,928.25 |
| 47571 | $2,175.20 |
| 47572 | $2,274.80 |
| 47573 | $1,391.85 |
| 47574 | $1,245.75 |
| 47575 | $88.25 |
| 47576 | $1,356.55 |
| 47577 | $1,922.25 |
| 47578 | $9.30 |
| 47579 | $253.70 |
| 47580 | $3,117.30 |
| 47582 | $50.00 |
| 47583 | $397.25 |
| 47584 | $96.15 |
| 47586 | $4,279.35 |
| 47587 | $2,493.05 |
| 47588 | $450.85 |
| 47589 | $9,837.95 |
| 47590 | $181.80 |
| 47591 | $32.00 |
| 47592 | $501.75 |
| 47593 | $74.45 |
| 47594 | $97.00 |
| 47595 | $1,064.05 |
| 47596 | $256.00 |
| 47597 | $901.05 |
| 47598 | $32.00 |
| 47599 | $1,064.90 |
| 47600 | $298.45 |
| 47602 | $175.95 |
| 47605 | $66.00 |
| 47607 | $18.00 |
| 47608 | $53.95 |

| Claim Number | Recognized Claim |
|---|---|
| 47609 | $1,017.20 |
| 47610 | $2,752.80 |
| 47611 | $589.05 |
| 47612 | $497.00 |
| 47613 | $133.00 |
| 47614 | $389.30 |
| 47615 | $1,907.90 |
| 47616 | $1,587.70 |
| 47617 | $95.00 |
| 47618 | $84.50 |
| 47619 | $9.00 |
| 47620 | $362.25 |
| 47621 | $45.85 |
| 47622 | $89.25 |
| 47623 | $858.65 |
| 47624 | $88.65 |
| 47625 | $2,495.25 |
| 47626 | $440.05 |
| 47627 | $478.90 |
| 47628 | $166.20 |
| 47629 | $48.55 |
| 47630 | $713.00 |
| 47631 | $151.65 |
| 47632 | $174.40 |
| 47633 | $116.75 |
| 47634 | $343.90 |
| 47635 | $27.65 |
| 47636 | $1,968.45 |
| 47637 | $67.25 |
| 47638 | $56.25 |
| 47639 | $80.30 |
| 47640 | $96.70 |
| 47641 | $234.00 |
| 47642 | $32.00 |
| 47643 | $1,228.40 |
| 47644 | $65.00 |
| 47645 | $102.00 |
| 47646 | $1,626.65 |
| 47647 | $44.50 |

| Claim Number | Recognized Claim |
|---|---|
| 47648 | $783.80 |
| 47649 | $3,779.50 |
| 47650 | $66.25 |
| 47651 | $234.00 |
| 47652 | $218.50 |
| 47653 | $59.00 |
| 47654 | $400.15 |
| 47655 | $467.25 |
| 47656 | $1,992.35 |
| 47657 | $2,109.25 |
| 47658 | $3,008.35 |
| 47659 | $790.15 |
| 47660 | $175.00 |
| 47661 | $223.25 |
| 47662 | $117.30 |
| 47663 | $1,379.90 |
| 47664 | $153.60 |
| 47665 | $106.60 |
| 47666 | $4,964.75 |
| 47667 | $335.45 |
| 47668 | $32.50 |
| 47669 | $2,647.15 |
| 47670 | $266.50 |
| 47671 | $182.15 |
| 47673 | $1,159.15 |
| 47674 | $119.55 |
| 47675 | $304.35 |
| 47676 | $74.00 |
| 47677 | $111.50 |
| 47678 | $204.95 |
| 47679 | $887.15 |
| 47681 | $164.35 |
| 47682 | $1,213.25 |
| 47683 | $9.00 |
| 47684 | $815.95 |
| 47685 | $234.00 |
| 47686 | $306.65 |
| 47687 | $29.05 |
| 47688 | $470.80 |

| Claim Number | Recognized Claim |
|---|---|
| 47689 | $23.00 |
| 47690 | $9.00 |
| 47692 | $3,832.50 |
| 47693 | $902.90 |
| 47694 | $263.15 |
| 47695 | $284.70 |
| 47697 | $459.00 |
| 47698 | $18.00 |
| 47699 | $99.55 |
| 47700 | $5,851.70 |
| 47701 | $2,299.70 |
| 47702 | $3,812.70 |
| 47703 | $9.00 |
| 47704 | $2,464.15 |
| 47705 | $18.00 |
| 47706 | $4,067.75 |
| 47707 | $41.80 |
| 47708 | $1,442.85 |
| 47709 | $37.00 |
| 47710 | $449.00 |
| 47711 | $420.90 |
| 47712 | $1,428.35 |
| 47714 | $190.00 |
| 47715 | $108.85 |
| 47716 | $63.05 |
| 47717 | $2,364.80 |
| 47718 | $3,438.55 |
| 47719 | $3,370.80 |
| 47720 | $74.10 |
| 47721 | $11.50 |
| 47722 | $53.00 |
| 47723 | $0.15 |
| 47724 | $41.00 |
| 47725 | $88.10 |
| 47726 | $682.60 |
| 47727 | $11.40 |
| 47728 | $17,237.80 |
| 47729 | $1,177.30 |
| 47731 | $486.75 |

| Claim Number | Recognized Claim |
|---|---|
| 47732 | $6,135.65 |
| 47733 | $63.70 |
| 47734 | $48.40 |
| 47735 | $76.95 |
| 47736 | $905.00 |
| 47737 | $539.15 |
| 47738 | $9.00 |
| 47739 | $149.90 |
| 47740 | $300.00 |
| 47741 | $1,268.70 |
| 47742 | $72.40 |
| 47743 | $279.35 |
| 47744 | $1,804.15 |
| 47745 | $9.00 |
| 47746 | $315.80 |
| 47747 | $312.95 |
| 47749 | $9.00 |
| 47750 | $37.00 |
| 47751 | $158.40 |
| 47752 | $97.00 |
| 47753 | $38.50 |
| 47754 | $136.20 |
| 47755 | $594.75 |
| 47756 | $244.40 |
| 47757 | $55.00 |
| 47758 | $33.25 |
| 47759 | $138.00 |
| 47760 | $1,093.25 |
| 47761 | $188.70 |
| 47762 | $57.50 |
| 47763 | $968.00 |
| 47764 | $1,326.85 |
| 47765 | $19.90 |
| 47766 | $78.50 |
| 47767 | $921.15 |
| 47768 | $7.80 |
| 47771 | $380.40 |
| 47772 | $1,225.00 |
| 47773 | $47.50 |

| Claim Number | Recognized Claim |
|---|---|
| 47774 | $3,091.95 |
| 47775 | $2,530.60 |
| 47776 | $3,624.85 |
| 47777 | $1,949.65 |
| 47778 | $256.80 |
| 47779 | $45.40 |
| 47780 | $178.00 |
| 47781 | $1,025.00 |
| 47782 | $73.75 |
| 47783 | $14.00 |
| 47784 | $6,732.05 |
| 47785 | $159.00 |
| 47787 | $25.70 |
| 47788 | $97.10 |
| 47789 | $66.40 |
| 47790 | $1,677.40 |
| 47791 | $1,407.40 |
| 47793 | $64.00 |
| 47794 | $2,579.55 |
| 47795 | $4,296.35 |
| 47796 | $9.00 |
| 47797 | $116.30 |
| 47798 | $439.00 |
| 47799 | $263.00 |
| 47800 | $319.00 |
| 47801 | $513.20 |
| 47802 | $66.45 |
| 47803 | $37.00 |
| 47804 | $730.85 |
| 47805 | $941.50 |
| 47806 | $84.20 |
| 47807 | $1.60 |
| 47808 | $491.50 |
| 47809 | $132.85 |
| 47810 | $1,063.00 |
| 47811 | $2,932.70 |
| 47813 | $415.90 |
| 47814 | $69.00 |
| 47815 | $63.45 |

| Claim Number | Recognized Claim |
|---|---|
| 47816 | $120.80 |
| 47817 | $706.50 |
| 47818 | $3,466.75 |
| 47819 | $1,166.90 |
| 47820 | $174.35 |
| 47821 | $157.00 |
| 47822 | $169.70 |
| 47823 | $296.45 |
| 47824 | $51.65 |
| 47825 | $60.00 |
| 47826 | $71.65 |
| 47827 | $18.65 |
| 47828 | $60.15 |
| 47829 | $9.00 |
| 47830 | $1,433.20 |
| 47831 | $782,678.70 |
| 47832 | $3,719.65 |
| 47833 | $759.90 |
| 47834 | $300.80 |
| 47835 | $9.00 |
| 47836 | $1,343.45 |
| 47837 | $266.00 |
| 47838 | $9.35 |
| 47839 | $575.75 |
| 47840 | $1,399.05 |
| 47841 | $786.30 |
| 47842 | $4,557.90 |
| 47843 | $103.75 |
| 47844 | $1,066.00 |
| 47845 | $360.00 |
| 47846 | $52.55 |
| 47847 | $55.00 |
| 47848 | $2,103.30 |
| 47849 | $12,351.60 |
| 47850 | $2,903.35 |
| 47851 | $714.10 |
| 47852 | $166.45 |
| 47853 | $1,236.55 |
| 47854 | $509.95 |

| Claim Number | Recognized Claim |
|---|---|
| 47855 | $810.00 |
| 47856 | $312.40 |
| 47857 | $5.80 |
| 47858 | $74.00 |
| 47859 | $7,509.15 |
| 47860 | $669.95 |
| 47861 | $215.10 |
| 47862 | $29.25 |
| 47863 | $137.30 |
| 47864 | $106.00 |
| 47865 | $60.00 |
| 47866 | $42.85 |
| 47869 | $2,144.80 |
| 47871 | $329.50 |
| 47872 | $9.00 |
| 47873 | $1,097.85 |
| 47874 | $3.80 |
| 47875 | $66.60 |
| 47876 | $814.85 |
| 47877 | $651.65 |
| 47878 | $222.00 |
| 47879 | $63.25 |
| 47880 | $70.15 |
| 47881 | $37.00 |
| 47882 | $442.35 |
| 47883 | $18.85 |
| 47884 | $263.65 |
| 47885 | $28.00 |
| 47886 | $776.05 |
| 47888 | $18.00 |
| 47889 | $854.90 |
| 47890 | $50.00 |
| 47891 | $58.25 |
| 47892 | $78.00 |
| 47893 | $66.55 |
| 47894 | $426.00 |
| 47895 | $2,285.85 |
| 47896 | $3,854.75 |
| 47897 | $32.35 |

| Claim Number | Recognized Claim |
|---|---|
| 47898 | $1,540.10 |
| 47899 | $1,673.20 |
| 47900 | $74.15 |
| 47901 | $18.00 |
| 47902 | $311.40 |
| 47903 | $111.95 |
| 47904 | $383.65 |
| 47906 | $647.75 |
| 47907 | $4,406.25 |
| 47908 | $37.95 |
| 47909 | $121.85 |
| 47910 | $1,601.25 |
| 47911 | $747.90 |
| 47912 | $3,366.00 |
| 47914 | $252.90 |
| 47915 | $2,069.35 |
| 47916 | $23.00 |
| 47917 | $18.00 |
| 47918 | $158.00 |
| 47919 | $9.00 |
| 47921 | $275.75 |
| 47922 | $4,002.75 |
| 47923 | $9.00 |
| 47924 | $556.95 |
| 47925 | $139.75 |
| 47926 | $12,693.65 |
| 47927 | $382.80 |
| 47928 | $101.55 |
| 47930 | $723.50 |
| 47931 | $10.30 |
| 47933 | $1,669.15 |
| 47934 | $412.10 |
| 47935 | $128.85 |
| 47936 | $425.00 |
| 47937 | $930.15 |
| 47938 | $1,641.30 |
| 47939 | $14.00 |
| 47940 | $37.70 |
| 47941 | $444.00 |

| Claim Number | Recognized Claim |
|---|---|
| 47942 | $254.00 |
| 47944 | $507.45 |
| 47945 | $20.20 |
| 47946 | $3,253.65 |
| 47947 | $18.30 |
| 47948 | $218.00 |
| 47949 | $23.00 |
| 47952 | $27.00 |
| 47953 | $59.00 |
| 47954 | $253.40 |
| 47955 | $672.95 |
| 47956 | $208.25 |
| 47957 | $460.05 |
| 47959 | $475.00 |
| 47960 | $751.00 |
| 47961 | $9.00 |
| 47962 | $375.00 |
| 47963 | $2,193.00 |
| 47965 | $277.20 |
| 47966 | $386.60 |
| 47967 | $26.55 |
| 47968 | $301.60 |
| 47969 | $18.00 |
| 47970 | $177.75 |
| 47971 | $93.40 |
| 47972 | $1,161.55 |
| 47973 | $1,276.15 |
| 47974 | $364.65 |
| 47975 | $73.35 |
| 47976 | $327.00 |
| 47977 | $764.25 |
| 47978 | $158.05 |
| 47979 | $402.60 |
| 47980 | $1,132.80 |
| 47981 | $334.60 |
| 47982 | $153.10 |
| 47983 | $169.75 |
| 47984 | $2,311.30 |
| 47986 | $319.70 |

| Claim Number | Recognized Claim |
|---|---|
| 47987 | $57.70 |
| 47988 | $2,939.95 |
| 47989 | $628.00 |
| 47990 | $61.35 |
| 47991 | $9.00 |
| 47992 | $395.00 |
| 47993 | $468.90 |
| 47994 | $90.00 |
| 47995 | $47.30 |
| 47996 | $66.35 |
| 47997 | $1,429.70 |
| 47998 | $74.00 |
| 47999 | $1,253.80 |
| 48000 | $9.00 |
| 48001 | $511.85 |
| 48003 | $850.60 |
| 48004 | $617.75 |
| 48005 | $3,461.25 |
| 48006 | $212.00 |
| 48007 | $98.10 |
| 48008 | $92.75 |
| 48009 | $1,838.75 |
| 48010 | $571.65 |
| 48011 | $6,658.05 |
| 48012 | $126.50 |
| 48013 | $3,122.25 |
| 48014 | $111.00 |
| 48015 | $18.70 |
| 48016 | $219.55 |
| 48017 | $222.00 |
| 48018 | $436.85 |
| 48019 | $14.00 |
| 48020 | $783.35 |
| 48021 | $6,310.45 |
| 48022 | $1,963.15 |
| 48023 | $2,717.80 |
| 48024 | $27.25 |
| 48025 | $616.50 |
| 48026 | $396.85 |

| Claim Number | Recognized Claim |
|---|---|
| 48027 | $336.10 |
| 48028 | $67.55 |
| 48029 | $228.25 |
| 48030 | $120.00 |
| 48031 | $379.80 |
| 48032 | $401.25 |
| 48033 | $447.95 |
| 48034 | $32.00 |
| 48035 | $18.00 |
| 48036 | $140.75 |
| 48037 | $475.85 |
| 48038 | $98.70 |
| 48039 | $444.65 |
| 48040 | $1,109.10 |
| 48041 | $517.20 |
| 48042 | $2,176.35 |
| 48043 | $355.00 |
| 48044 | $993.50 |
| 48045 | $9.00 |
| 48046 | $165.05 |
| 48047 | $3,924.90 |
| 48048 | $847.95 |
| 48049 | $82.00 |
| 48050 | $1,590.55 |
| 48051 | $37.45 |
| 48052 | $1,935.25 |
| 48053 | $277.00 |
| 48054 | $1,004.50 |
| 48055 | $485.55 |
| 48056 | $96.00 |
| 48057 | $825.90 |
| 48058 | $712.35 |
| 48059 | $820.95 |
| 48060 | $613.80 |
| 48061 | $578.00 |
| 48062 | $4,977.75 |
| 48063 | $47.45 |
| 48064 | $167.60 |
| 48065 | $66.60 |

| Claim Number | Recognized Claim |
|---|---|
| 48066 | $86.30 |
| 48067 | $825.00 |
| 48068 | $18.00 |
| 48069 | $139.25 |
| 48070 | $27.70 |
| 48071 | $83.00 |
| 48072 | $14.00 |
| 48073 | $5,762.40 |
| 48074 | $5,106.60 |
| 48075 | $9.00 |
| 48076 | $83.60 |
| 48077 | $3.05 |
| 48078 | $1,987.00 |
| 48079 | $23.00 |
| 48080 | $678.95 |
| 48081 | $22.45 |
| 48082 | $45.15 |
| 48083 | $685.25 |
| 48084 | $2,089.90 |
| 48085 | $373.85 |
| 48086 | $14,792.30 |
| 48087 | $23.00 |
| 48088 | $444.00 |
| 48089 | $23.00 |
| 48090 | $125.00 |
| 48092 | $583.35 |
| 48093 | $37.00 |
| 48097 | $2,393.25 |
| 48098 | $74.10 |
| 48099 | $114.00 |
| 48100 | $41.75 |
| 48101 | $42.25 |
| 48102 | $841.10 |
| 48103 | $328.95 |
| 48104 | $41.00 |
| 48105 | $9.00 |
| 48106 | $9.00 |
| 48107 | $3,026.40 |
| 48108 | $1,605.00 |

| Claim Number | Recognized Claim |
|---|---|
| 48109 | $42.00 |
| 48110 | $1,475.40 |
| 48111 | $174.40 |
| 48112 | $961.00 |
| 48114 | $75,265.90 |
| 48115 | $3,369.25 |
| 48116 | $27.00 |
| 48117 | $123.15 |
| 48118 | $984.55 |
| 48120 | $37.00 |
| 48121 | $18.00 |
| 48122 | $1,302.10 |
| 48123 | $180.35 |
| 48124 | $131.00 |
| 48125 | $284.00 |
| 48126 | $10.30 |
| 48127 | $941.70 |
| 48128 | $597.30 |
| 48130 | $278.00 |
| 48131 | $1,548.10 |
| 48132 | $3,067.00 |
| 48133 | $124.35 |
| 48134 | $1,390.65 |
| 48135 | $366.30 |
| 48136 | $136.20 |
| 48137 | $25.25 |
| 48138 | $85.60 |
| 48139 | $1,808.65 |
| 48140 | $94.85 |
| 48141 | $357.95 |
| 48142 | $25.80 |
| 48143 | $9.00 |
| 48144 | $18.00 |
| 48145 | $2,409.75 |
| 48146 | $64.00 |
| 48147 | $222.75 |
| 48148 | $1,169.40 |
| 48149 | $801.65 |
| 48150 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 48151 | $1,244.95 |
| 48152 | $2,102.95 |
| 48153 | $38.75 |
| 48154 | $123.15 |
| 48155 | $39.85 |
| 48156 | $494.60 |
| 48157 | $89.20 |
| 48158 | $398.90 |
| 48159 | $1,647.85 |
| 48160 | $357.65 |
| 48161 | $203.20 |
| 48162 | $23.00 |
| 48163 | $41.00 |
| 48164 | $295.50 |
| 48165 | $73.00 |
| 48166 | $297.00 |
| 48167 | $1,011.85 |
| 48168 | $372.20 |
| 48169 | $51.45 |
| 48170 | $541.00 |
| 48171 | $46.55 |
| 48173 | $101.80 |
| 48174 | $351.65 |
| 48175 | $2,073.00 |
| 48176 | $698.00 |
| 48177 | $267.00 |
| 48178 | $131.70 |
| 48179 | $111.00 |
| 48180 | $492.50 |
| 48181 | $87.00 |
| 48182 | $175.00 |
| 48183 | $9.55 |
| 48184 | $756.30 |
| 48185 | $81.95 |
| 48186 | $502.95 |
| 48187 | $3,012.10 |
| 48188 | $1,196.05 |
| 48189 | $355.30 |
| 48191 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 48192 | $872.15 |
| 48193 | $459.45 |
| 48194 | $1,066.00 |
| 48195 | $110.20 |
| 48196 | $46.00 |
| 48197 | $58.00 |
| 48198 | $127.70 |
| 48199 | $195.95 |
| 48202 | $32.75 |
| 48203 | $32.35 |
| 48204 | $191.60 |
| 48205 | $36.00 |
| 48206 | $101.70 |
| 48207 | $1,408.85 |
| 48208 | $149.35 |
| 48209 | $1,297.85 |
| 48210 | $240.00 |
| 48211 | $9.00 |
| 48212 | $32.00 |
| 48213 | $531.75 |
| 48214 | $420.35 |
| 48215 | $60.70 |
| 48216 | $46.00 |
| 48217 | $106.00 |
| 48218 | $902.90 |
| 48219 | $185.05 |
| 48220 | $120.00 |
| 48221 | $9.30 |
| 48222 | $179.95 |
| 48223 | $119.25 |
| 48224 | $4,499.25 |
| 48225 | $41.00 |
| 48226 | $296.25 |
| 48228 | $19.20 |
| 48229 | $269.60 |
| 48230 | $376.30 |
| 48231 | $9.00 |
| 48232 | $22.20 |
| 48233 | $154.80 |

| Claim Number | Recognized Claim |
|---|---|
| 48234 | $18.00 |
| 48235 | $1,640.65 |
| 48236 | $254.50 |
| 48237 | $199.15 |
| 48238 | $73.60 |
| 48239 | $978.80 |
| 48240 | $9.00 |
| 48242 | $134.05 |
| 48243 | $126.10 |
| 48244 | $73.00 |
| 48245 | $133.20 |
| 48246 | $226.00 |
| 48247 | $69.00 |
| 48248 | $57.00 |
| 48249 | $291.05 |
| 48250 | $458.45 |
| 48252 | $145.65 |
| 48253 | $18.00 |
| 48254 | $2,126.00 |
| 48255 | $1,853.95 |
| 48256 | $637.45 |
| 48257 | $15.90 |
| 48258 | $2,523.15 |
| 48259 | $68.75 |
| 48260 | $32.95 |
| 48261 | $507.45 |
| 48262 | $496.75 |
| 48263 | $23.00 |
| 48264 | $18.00 |
| 48265 | $363.95 |
| 48266 | $1,876.05 |
| 48267 | $18.00 |
| 48268 | $697.20 |
| 48269 | $106.40 |
| 48270 | $491.90 |
| 48271 | $88.00 |
| 48272 | $27.00 |
| 48273 | $384.00 |
| 48274 | $99.00 |

| Claim Number | Recognized Claim |
|---|---|
| 48275 | $278.25 |
| 48276 | $2,278.55 |
| 48277 | $4,147.45 |
| 48278 | $97.00 |
| 48279 | $517.45 |
| 48280 | $141.00 |
| 48281 | $170.35 |
| 48282 | $15.05 |
| 48283 | $224.15 |
| 48284 | $2,072.85 |
| 48285 | $142.50 |
| 48286 | $360.75 |
| 48287 | $50.00 |
| 48288 | $312.75 |
| 48289 | $721.10 |
| 48290 | $2,953.30 |
| 48291 | $20.50 |
| 48292 | $1,822.20 |
| 48293 | $1,209.20 |
| 48294 | $277.65 |
| 48295 | $863.30 |
| 48297 | $1,946.70 |
| 48298 | $941.05 |
| 48299 | $158.10 |
| 48300 | $16.40 |
| 48301 | $638.25 |
| 48302 | $317.35 |
| 48303 | $18.60 |
| 48304 | $5.20 |
| 48305 | $1,742.25 |
| 48306 | $488.05 |
| 48307 | $298.90 |
| 48309 | $122.35 |
| 48311 | $318.00 |
| 48312 | $92.05 |
| 48313 | $426.00 |
| 48314 | $26.20 |
| 48315 | $207.10 |
| 48316 | $271.00 |

| Claim Number | Recognized Claim |
|---|---|
| 48317 | $60.00 |
| 48318 | $289.65 |
| 48319 | $46.75 |
| 48320 | $1,372.95 |
| 48322 | $9.00 |
| 48323 | $166.80 |
| 48324 | $862.05 |
| 48325 | $340.60 |
| 48326 | $71.10 |
| 48327 | $991.80 |
| 48328 | $13.25 |
| 48329 | $596.25 |
| 48331 | $9.00 |
| 48332 | $128.45 |
| 48333 | $535.00 |
| 48334 | $570.30 |
| 48335 | $49.65 |
| 48336 | $88.35 |
| 48337 | $122.40 |
| 48338 | $103.20 |
| 48339 | $1,440.05 |
| 48340 | $18.60 |
| 48341 | $111.00 |
| 48342 | $148.90 |
| 48343 | $3,630.90 |
| 48344 | $671.30 |
| 48345 | $564.00 |
| 48346 | $51.00 |
| 48347 | $97.20 |
| 48348 | $191.10 |
| 48349 | $26.00 |
| 48350 | $93.70 |
| 48351 | $3,086.90 |
| 48352 | $115.05 |
| 48353 | $250.00 |
| 48354 | $27.00 |
| 48355 | $4,782.90 |
| 48356 | $48.30 |
| 48357 | $395.20 |

| Claim Number | Recognized Claim |
|---|---|
| 48359 | $2,983.65 |
| 48360 | $53.40 |
| 48361 | $106.00 |
| 48362 | $666.25 |
| 48363 | $307.00 |
| 48364 | $14.00 |
| 48365 | $1,015.45 |
| 48367 | $3,229.10 |
| 48368 | $9.00 |
| 48370 | $296.45 |
| 48371 | $82.05 |
| 48372 | $2,453.50 |
| 48373 | $285.60 |
| 48374 | $120.90 |
| 48375 | $9.00 |
| 48377 | $288.00 |
| 48379 | $916.20 |
| 48380 | $23.00 |
| 48381 | $3,447.90 |
| 48382 | $272.30 |
| 48383 | $120.00 |
| 48385 | $107.00 |
| 48386 | $119.95 |
| 48387 | $3,840.80 |
| 48388 | $1,811.20 |
| 48389 | $1,239.55 |
| 48390 | $9.00 |
| 48391 | $52.05 |
| 48392 | $41.00 |
| 48393 | $32.00 |
| 48394 | $147.00 |
| 48395 | $851.95 |
| 48396 | $13.10 |
| 48397 | $234.00 |
| 48399 | $706.60 |
| 48400 | $0.75 |
| 48401 | $9.00 |
| 48402 | $9.00 |
| 48403 | $29.75 |

| Claim Number | Recognized Claim |
|---|---|
| 48404 | $625.25 |
| 48405 | $5,650.30 |
| 48406 | $81.20 |
| 48407 | $305.00 |
| 48408 | $1,718.85 |
| 48410 | $46.55 |
| 48411 | $6,050.75 |
| 48412 | $266.00 |
| 48413 | $127.30 |
| 48414 | $286.55 |
| 48416 | $363.95 |
| 48417 | $576.30 |
| 48418 | $911.85 |
| 48419 | $720.00 |
| 48420 | $5,172.00 |
| 48421 | $16.50 |
| 48422 | $23.00 |
| 48424 | $765.55 |
| 48425 | $1,433.85 |
| 48426 | $231.85 |
| 48427 | $351.00 |
| 48428 | $191.75 |
| 48429 | $32.00 |
| 48430 | $19.45 |
| 48431 | $11.20 |
| 48432 | $55.95 |
| 48433 | $19.95 |
| 48434 | $34,081.20 |
| 48435 | $88.00 |
| 48436 | $123.00 |
| 48439 | $3,185.45 |
| 48440 | $1,445.05 |
| 48441 | $151.00 |
| 48442 | $222.50 |
| 48444 | $154.10 |
| 48445 | $2,009.15 |
| 48446 | $931.30 |
| 48447 | $92.70 |
| 48448 | $37.50 |

| Claim Number | Recognized Claim |
|---|---|
| 48449 | $854.55 |
| 48450 | $156.00 |
| 48451 | $353.00 |
| 48452 | $24,309.90 |
| 48453 | $3,150.85 |
| 48454 | $86.65 |
| 48455 | $133.65 |
| 48458 | $56.75 |
| 48459 | $12.00 |
| 48460 | $9.60 |
| 48461 | $97.00 |
| 48462 | $1,632.35 |
| 48463 | $1,982.05 |
| 48464 | $2,135.00 |
| 48465 | $121.80 |
| 48466 | $92.30 |
| 48467 | $14.00 |
| 48468 | $55.00 |
| 48469 | $1,298.80 |
| 48470 | $283.00 |
| 48471 | $68.70 |
| 48472 | $1,804.95 |
| 48473 | $9.00 |
| 48476 | $318.50 |
| 48479 | $2,446.50 |
| 48480 | $839.35 |
| 48481 | $2,568.00 |
| 48483 | $888.85 |
| 48484 | $1,841.40 |
| 48485 | $188.40 |
| 48486 | $9.00 |
| 48487 | $626.55 |
| 48488 | $814.80 |
| 48489 | $176.00 |
| 48490 | $686.95 |
| 48491 | $163.75 |
| 48492 | $130.80 |
| 48493 | $107.70 |
| 48494 | $3,394.70 |

| Claim Number | Recognized Claim |
|---|---|
| 48495 | $12.30 |
| 48496 | $9.00 |
| 48497 | $110.20 |
| 48498 | $258.75 |
| 48499 | $532.00 |
| 48500 | $3,050.95 |
| 48502 | $245.00 |
| 48503 | $32.00 |
| 48504 | $38.35 |
| 48505 | $787.00 |
| 48506 | $2,582.75 |
| 48507 | $1,196.00 |
| 48508 | $63.55 |
| 48511 | $588.60 |
| 48512 | $298.00 |
| 48513 | $291.95 |
| 48514 | $9.00 |
| 48515 | $4,496.45 |
| 48516 | $45.20 |
| 48517 | $23.00 |
| 48518 | $230.00 |
| 48519 | $145.00 |
| 48520 | $1,180.20 |
| 48521 | $2,090.85 |
| 48522 | $83.40 |
| 48523 | $27.00 |
| 48525 | $3,634.80 |
| 48526 | $550.40 |
| 48527 | $280.50 |
| 48528 | $1,278.20 |
| 48529 | $1,393.20 |
| 48530 | $1,234.25 |
| 48532 | $55.40 |
| 48533 | $5,162.35 |
| 48534 | $642.90 |
| 48535 | $634.30 |
| 48536 | $2,377.25 |
| 48537 | $199.60 |
| 48538 | $69.00 |

| Claim Number | Recognized Claim |
|---|---|
| 48539 | $514.45 |
| 48540 | $60.00 |
| 48541 | $159.60 |
| 48542 | $59.30 |
| 48543 | $2,807.60 |
| 48544 | $84.00 |
| 48545 | $533.40 |
| 48547 | $776.30 |
| 48548 | $1,188.30 |
| 48550 | $343.60 |
| 48551 | $1,253.75 |
| 48552 | $550.90 |
| 48553 | $219.10 |
| 48554 | $19.10 |
| 48556 | $405.90 |
| 48557 | $230.90 |
| 48558 | $18.00 |
| 48559 | $104.90 |
| 48560 | $3,563.85 |
| 48561 | $323.65 |
| 48562 | $9.00 |
| 48563 | $107.50 |
| 48564 | $1,067.25 |
| 48565 | $0.95 |
| 48566 | $191.20 |
| 48567 | $72.60 |
| 48568 | $3,312.70 |
| 48569 | $55.95 |
| 48570 | $801.15 |
| 48571 | $413.00 |
| 48572 | $399.25 |
| 48573 | $241.00 |
| 48574 | $14.00 |
| 48575 | $520.40 |
| 48576 | $656.85 |
| 48577 | $561.80 |
| 48578 | $858.80 |
| 48579 | $864.40 |
| 48581 | $422.05 |

| Claim Number | Recognized Claim |
|---|---|
| 48582 | $746.85 |
| 48583 | $97.80 |
| 48584 | $1,283.35 |
| 48585 | $75.45 |
| 48586 | $55.10 |
| 48587 | $54.65 |
| 48588 | $1,602.70 |
| 48589 | $257.30 |
| 48590 | $436.25 |
| 48591 | $162.85 |
| 48592 | $125.00 |
| 48593 | $625.60 |
| 48594 | $9.00 |
| 48595 | $97.55 |
| 48596 | $716.50 |
| 48597 | $3,303.90 |
| 48598 | $14.00 |
| 48599 | $27.00 |
| 48600 | $26.70 |
| 48601 | $1,642.25 |
| 48603 | $96.00 |
| 48604 | $560.65 |
| 48605 | $184.75 |
| 48606 | $388.70 |
| 48607 | $255.75 |
| 48608 | $1,097.90 |
| 48609 | $496.30 |
| 48610 | $936.60 |
| 48611 | $43.35 |
| 48612 | $12.90 |
| 48613 | $18.40 |
| 48614 | $50.00 |
| 48615 | $69.00 |
| 48616 | $213.00 |
| 48617 | $255.85 |
| 48618 | $5,148.20 |
| 48619 | $87.95 |
| 48620 | $462.55 |
| 48621 | $79.25 |

| Claim Number | Recognized Claim |
|---|---|
| 48622 | $235.25 |
| 48623 | $81.80 |
| 48624 | $87.00 |
| 48625 | $9.00 |
| 48626 | $705.00 |
| 48627 | $62.85 |
| 48628 | $24.00 |
| 48629 | $291.55 |
| 48630 | $306.15 |
| 48631 | $0.60 |
| 48632 | $388.90 |
| 48633 | $27.00 |
| 48634 | $13.35 |
| 48635 | $60.65 |
| 48636 | $3,535.10 |
| 48638 | $657.30 |
| 48639 | $27.55 |
| 48640 | $46.00 |
| 48641 | $167.10 |
| 48642 | $533.40 |
| 48643 | $174.00 |
| 48644 | $86.90 |
| 48645 | $380.00 |
| 48648 | $1,562.80 |
| 48649 | $1,145.50 |
| 48650 | $662.80 |
| 48651 | $303.55 |
| 48652 | $287.25 |
| 48653 | $132.30 |
| 48654 | $882.35 |
| 48655 | $378.00 |
| 48656 | $18.00 |
| 48657 | $106.25 |
| 48658 | $466.85 |
| 48660 | $88.00 |
| 48661 | $798.55 |
| 48662 | $23.00 |
| 48663 | $56.10 |
| 48664 | $109.00 |

| Claim Number | Recognized Claim |
|---|---|
| 48665 | $3.10 |
| 48666 | $7,701.50 |
| 48667 | $34.30 |
| 48668 | $9.00 |
| 48669 | $23.00 |
| 48670 | $439.50 |
| 48671 | $993.20 |
| 48672 | $55.00 |
| 48673 | $32.00 |
| 48674 | $266.25 |
| 48675 | $23.00 |
| 48676 | $123.00 |
| 48677 | $377.15 |
| 48678 | $192.85 |
| 48679 | $436.00 |
| 48680 | $1,347.75 |
| 48681 | $149.25 |
| 48682 | $191.25 |
| 48683 | $300.00 |
| 48684 | $378.85 |
| 48685 | $83.35 |
| 48686 | $41.40 |
| 48687 | $5,543.85 |
| 48688 | $3,997.65 |
| 48689 | $9.00 |
| 48690 | $18.00 |
| 48691 | $62.95 |
| 48692 | $54.65 |
| 48693 | $2,495.20 |
| 48694 | $198.00 |
| 48695 | $118.95 |
| 48696 | $512.55 |
| 48697 | $236.65 |
| 48698 | $263.55 |
| 48699 | $1,285.00 |
| 48700 | $342.65 |
| 48701 | $9.00 |
| 48702 | $113.90 |
| 48703 | $372.00 |

| Claim Number | Recognized Claim |
|---|---|
| 48704 | $462.50 |
| 48705 | $41.00 |
| 48706 | $983.15 |
| 48707 | $171.95 |
| 48709 | $107.35 |
| 48710 | $9.00 |
| 48711 | $9.00 |
| 48712 | $14.00 |
| 48713 | $82.55 |
| 48714 | $1,774.20 |
| 48715 | $32.50 |
| 48716 | $595.10 |
| 48717 | $727.95 |
| 48718 | $347.90 |
| 48719 | $1,015.25 |
| 48720 | $794.85 |
| 48721 | $403.00 |
| 48723 | $4,391.70 |
| 48724 | $141.10 |
| 48725 | $151.00 |
| 48726 | $737.10 |
| 48727 | $539.25 |
| 48728 | $9.00 |
| 48729 | $60.00 |
| 48730 | $245.80 |
| 48731 | $19,573.55 |
| 48732 | $56.90 |
| 48734 | $50.00 |
| 48735 | $98.30 |
| 48736 | $204.40 |
| 48737 | $164.20 |
| 48738 | $780.70 |
| 48739 | $9.00 |
| 48740 | $702.60 |
| 48741 | $216.90 |
| 48742 | $6,787.25 |
| 48745 | $185.25 |
| 48746 | $42.00 |
| 48747 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 48748 | $262.85 |
| 48750 | $302.45 |
| 48751 | $87.00 |
| 48752 | $99.05 |
| 48753 | $9.15 |
| 48754 | $9.00 |
| 48755 | $6,007.70 |
| 48756 | $791.30 |
| 48757 | $1,208.85 |
| 48758 | $81.25 |
| 48759 | $645.65 |
| 48760 | $1,205.90 |
| 48761 | $18.00 |
| 48763 | $429.90 |
| 48764 | $370.00 |
| 48765 | $295.50 |
| 48766 | $2,642.85 |
| 48767 | $108.70 |
| 48768 | $28.40 |
| 48769 | $9.25 |
| 48770 | $1,291.60 |
| 48771 | $410.50 |
| 48772 | $59.00 |
| 48773 | $78.35 |
| 48774 | $298.00 |
| 48775 | $316.25 |
| 48776 | $382.00 |
| 48777 | $258.05 |
| 48778 | $1,207.30 |
| 48779 | $1,435.85 |
| 48780 | $111.35 |
| 48781 | $117.40 |
| 48782 | $234.00 |
| 48783 | $18.00 |
| 48784 | $348.50 |
| 48785 | $1,217.00 |
| 48786 | $52.20 |
| 48787 | $84.15 |
| 48788 | $7,578.45 |

| Claim Number | Recognized Claim |
|---|---|
| 48789 | $211.75 |
| 48790 | $1,356.50 |
| 48792 | $537.05 |
| 48793 | $37.20 |
| 48794 | $1,897.65 |
| 48795 | $308.75 |
| 48796 | $3,599.60 |
| 48797 | $3,837.00 |
| 48798 | $2.55 |
| 48799 | $551.15 |
| 48800 | $10.95 |
| 48801 | $9.00 |
| 48802 | $1,061.45 |
| 48803 | $18.00 |
| 48804 | $271.75 |
| 48805 | $41.15 |
| 48806 | $181.00 |
| 48807 | $1,100.10 |
| 48808 | $1,003.95 |
| 48810 | $4,081.65 |
| 48811 | $18.00 |
| 48812 | $2,280.00 |
| 48813 | $1,295.75 |
| 48814 | $2,036.65 |
| 48815 | $399.30 |
| 48816 | $70.20 |
| 48817 | $746.20 |
| 48818 | $746.25 |
| 48819 | $387.00 |
| 48820 | $265.10 |
| 48821 | $73.70 |
| 48822 | $2,120.25 |
| 48823 | $250.00 |
| 48824 | $269.40 |
| 48825 | $5,207.10 |
| 48827 | $276.00 |
| 48828 | $150.00 |
| 48829 | $185.30 |
| 48830 | $55.00 |

| Claim Number | Recognized Claim |
|---|---|
| 48831 | $18.00 |
| 48833 | $299.00 |
| 48834 | $9.00 |
| 48835 | $116.75 |
| 48836 | $329.50 |
| 48837 | $41.45 |
| 48838 | $980.55 |
| 48839 | $64.85 |
| 48840 | $63.35 |
| 48841 | $861.15 |
| 48842 | $1,237.10 |
| 48843 | $24.25 |
| 48844 | $69.90 |
| 48845 | $977.05 |
| 48846 | $1,973.30 |
| 48847 | $496.95 |
| 48848 | $2,649.45 |
| 48849 | $9.00 |
| 48850 | $252.40 |
| 48851 | $69.00 |
| 48852 | $1,666.10 |
| 48853 | $46.75 |
| 48855 | $117.15 |
| 48856 | $67.60 |
| 48857 | $14.00 |
| 48858 | $3,353.45 |
| 48859 | $114.50 |
| 48860 | $2,031.55 |
| 48861 | $279.95 |
| 48862 | $497.70 |
| 48863 | $9.00 |
| 48864 | $1,592.85 |
| 48865 | $220.90 |
| 48866 | $296.00 |
| 48867 | $935.95 |
| 48868 | $213.00 |
| 48869 | $1,201.60 |
| 48870 | $98.25 |
| 48871 | $255.00 |

| Claim Number | Recognized Claim |
|---|---|
| 48872 | $595.30 |
| 48873 | $64.00 |
| 48875 | $1,017.00 |
| 48876 | $761.45 |
| 48877 | $772.20 |
| 48878 | $23.00 |
| 48879 | $165.20 |
| 48880 | $283.00 |
| 48881 | $3,418.55 |
| 48882 | $222.00 |
| 48883 | $441.00 |
| 48884 | $469.00 |
| 48885 | $32.00 |
| 48886 | $1,392.60 |
| 48887 | $100.30 |
| 48888 | $324.00 |
| 48890 | $108.00 |
| 48891 | $22.75 |
| 48892 | $3,752.15 |
| 48893 | $351.05 |
| 48894 | $0.30 |
| 48895 | $1,191.80 |
| 48896 | $1,214.45 |
| 48897 | $3,115.00 |
| 48898 | $1,267.55 |
| 48899 | $35.35 |
| 48900 | $191.50 |
| 48901 | $680.00 |
| 48902 | $192.05 |
| 48903 | $27.00 |
| 48904 | $51.00 |
| 48905 | $55.00 |
| 48906 | $60.60 |
| 48907 | $147.05 |
| 48908 | $36.00 |
| 48909 | $93.00 |
| 48910 | $579.00 |
| 48911 | $5,159.10 |
| 48912 | $2,178.20 |

| Claim Number | Recognized Claim |
|---|---|
| 48913 | $32.00 |
| 48914 | $28,455.00 |
| 48915 | $328.25 |
| 48916 | $283.00 |
| 48917 | $80.00 |
| 48918 | $18.00 |
| 48919 | $45.00 |
| 48921 | $913.95 |
| 48922 | $246.75 |
| 48923 | $60.90 |
| 48924 | $53.80 |
| 48925 | $92.00 |
| 48926 | $63.40 |
| 48927 | $70.45 |
| 48928 | $27.00 |
| 48929 | $1,134.15 |
| 48930 | $23.00 |
| 48931 | $1,255.30 |
| 48932 | $13,532.65 |
| 48934 | $518.00 |
| 48936 | $68.00 |
| 48938 | $2,417.95 |
| 48939 | $160.45 |
| 48940 | $1,005.35 |
| 48941 | $27.15 |
| 48942 | $19.15 |
| 48943 | $306.60 |
| 48944 | $364.00 |
| 48945 | $55.40 |
| 48946 | $55.65 |
| 48948 | $352.75 |
| 48949 | $9.00 |
| 48950 | $546.60 |
| 48951 | $71.30 |
| 48952 | $51.00 |
| 48953 | $36.00 |
| 48954 | $9.00 |
| 48955 | $551.95 |
| 48956 | $1,180.90 |

| Claim Number | Recognized Claim |
|---|---|
| 48957 | $688.75 |
| 48958 | $106.00 |
| 48960 | $18.75 |
| 48961 | $33.85 |
| 48962 | $688.00 |
| 48963 | $790.90 |
| 48964 | $293.00 |
| 48965 | $1,680.20 |
| 48966 | $1,420.40 |
| 48967 | $6,603.80 |
| 48968 | $23.00 |
| 48969 | $47.25 |
| 48970 | $1,112.95 |
| 48971 | $87.55 |
| 48972 | $23.00 |
| 48973 | $1,110.05 |
| 48974 | $2,463.85 |
| 48975 | $1,111.15 |
| 48976 | $187.30 |
| 48977 | $2,335.95 |
| 48978 | $144.15 |
| 48979 | $2,988.05 |
| 48980 | $65.10 |
| 48981 | $1,292.40 |
| 48982 | $187.00 |
| 48983 | $782.40 |
| 48984 | $645.70 |
| 48985 | $562.65 |
| 48986 | $14.00 |
| 48987 | $255.00 |
| 48988 | $9.00 |
| 48989 | $786.95 |
| 48990 | $23.30 |
| 48991 | $408.00 |
| 48993 | $342.30 |
| 48994 | $352.30 |
| 48995 | $28.00 |
| 48996 | $25,885.15 |
| 48997 | $1,305.10 |

| Claim Number | Recognized Claim |
|---|---|
| 48998 | $5,308.35 |
| 48999 | $87.00 |
| 49000 | $378.00 |
| 49001 | $9.00 |
| 49002 | $9,138.40 |
| 49003 | $1,460.25 |
| 49005 | $866.25 |
| 49006 | $106.00 |
| 49007 | $2,975.40 |
| 49008 | $1,603.10 |
| 49009 | $9.00 |
| 49010 | $2,952.15 |
| 49011 | $1,318.55 |
| 49012 | $2,065.15 |
| 49013 | $862.55 |
| 49014 | $246.90 |
| 49015 | $2,944.45 |
| 49016 | $6,229.90 |
| 49017 | $283.60 |
| 49018 | $775.25 |
| 49019 | $709.85 |
| 49020 | $601.45 |
| 49021 | $665.40 |
| 49022 | $27.00 |
| 49023 | $44.35 |
| 49024 | $4,625.90 |
| 49025 | $316.00 |
| 49026 | $9.00 |
| 49027 | $9.00 |
| 49028 | $897.50 |
| 49029 | $18.00 |
| 49030 | $325.35 |
| 49031 | $129.00 |
| 49032 | $9.00 |
| 49033 | $180.15 |
| 49034 | $297.40 |
| 49036 | $199.75 |
| 49037 | $356.50 |
| 49038 | $32.00 |

| Claim Number | Recognized Claim |
|---|---|
| 49039 | $158.95 |
| 49040 | $9.00 |
| 49041 | $187.10 |
| 49042 | $27.00 |
| 49044 | $107.00 |
| 49045 | $1,581.55 |
| 49046 | $485.35 |
| 49048 | $476.45 |
| 49049 | $682.05 |
| 49050 | $6,086.15 |
| 49051 | $51.00 |
| 49052 | $19.45 |
| 49053 | $1,736.00 |
| 49054 | $46.00 |
| 49055 | $2,087.90 |
| 49056 | $54.00 |
| 49057 | $138.10 |
| 49058 | $9.00 |
| 49059 | $78.00 |
| 49060 | $607.95 |
| 49061 | $18.00 |
| 49062 | $4,549.55 |
| 49063 | $269.90 |
| 49064 | $29.40 |
| 49065 | $2,196.45 |
| 49067 | $14.00 |
| 49068 | $59.00 |
| 49069 | $539.65 |
| 49070 | $363.00 |
| 49071 | $64.00 |
| 49072 | $23.00 |
| 49073 | $259.75 |
| 49074 | $653.00 |
| 49075 | $60.55 |
| 49076 | $1,366.50 |
| 49077 | $338.35 |
| 49078 | $3,221.70 |
| 49079 | $37.25 |
| 49080 | $414.90 |

| Claim Number | Recognized Claim |
|---|---|
| 49083 | $263.30 |
| 49084 | $82.00 |
| 49085 | $243.00 |
| 49086 | $23.40 |
| 49087 | $608.70 |
| 49088 | $455.00 |
| 49089 | $50.00 |
| 49090 | $124.65 |
| 49092 | $477.25 |
| 49093 | $88.00 |
| 49094 | $14.00 |
| 49095 | $147.00 |
| 49097 | $392.20 |
| 49098 | $924.10 |
| 49099 | $307.00 |
| 49100 | $65.00 |
| 49101 | $411.30 |
| 49102 | $9.00 |
| 49103 | $12.75 |
| 49104 | $72.35 |
| 49105 | $647.15 |
| 49106 | $240.00 |
| 49107 | $69.60 |
| 49108 | $1,420.55 |
| 49109 | $575.85 |
| 49110 | $1,668.05 |
| 49111 | $51.00 |
| 49112 | $931.60 |
| 49113 | $9.00 |
| 49114 | $37.00 |
| 49115 | $284.85 |
| 49117 | $522.20 |
| 49118 | $111.50 |
| 49119 | $13.55 |
| 49120 | $267.30 |
| 49121 | $78.00 |
| 49122 | $9.00 |
| 49123 | $1,215.10 |
| 49124 | $969.80 |

| Claim Number | Recognized Claim |
|---|---|
| 49125 | $9.00 |
| 49126 | $750.15 |
| 49127 | $266.05 |
| 49128 | $2,099.80 |
| 49129 | $4,634.00 |
| 49130 | $373.55 |
| 49131 | $75.70 |
| 49132 | $38.00 |
| 49133 | $92.65 |
| 49134 | $199.15 |
| 49135 | $9.00 |
| 49136 | $1,783.55 |
| 49137 | $197.10 |
| 49138 | $1,307.20 |
| 49140 | $1,239.35 |
| 49141 | $190.00 |
| 49142 | $185.15 |
| 49143 | $119.80 |
| 49144 | $352.15 |
| 49145 | $32.00 |
| 49146 | $656.20 |
| 49147 | $1,351.15 |
| 49148 | $1,977.90 |
| 49149 | $952.65 |
| 49150 | $4,979.00 |
| 49151 | $46.00 |
| 49152 | $1,337.40 |
| 49153 | $277.00 |
| 49154 | $30.00 |
| 49155 | $74.00 |
| 49156 | $470.85 |
| 49157 | $73.95 |
| 49158 | $325.30 |
| 49159 | $1,785.60 |
| 49160 | $29.70 |
| 49161 | $2,437.35 |
| 49162 | $452.45 |
| 49163 | $9.00 |
| 49164 | $118.50 |

| Claim Number | Recognized Claim |
|---|---|
| 49165 | $2,101.30 |
| 49166 | $36.00 |
| 49167 | $1,227.55 |
| 49169 | $14.00 |
| 49170 | $10.65 |
| 49171 | $308.70 |
| 49172 | $14.70 |
| 49173 | $1,509.70 |
| 49174 | $459.75 |
| 49175 | $5,013.60 |
| 49176 | $14.00 |
| 49177 | $458.25 |
| 49178 | $56.90 |
| 49179 | $759.10 |
| 49180 | $10,719.45 |
| 49181 | $860.80 |
| 49182 | $1,775.35 |
| 49183 | $18.00 |
| 49184 | $460.20 |
| 49185 | $1,344.85 |
| 49186 | $1,542.05 |
| 49187 | $361.90 |
| 49188 | $516.00 |
| 49189 | $3,552.90 |
| 49190 | $36.30 |
| 49191 | $397.20 |
| 49192 | $3,031.00 |
| 49193 | $430.10 |
| 49194 | $2,421.80 |
| 49195 | $55.70 |
| 49196 | $28.45 |
| 49197 | $269.00 |
| 49198 | $143.05 |
| 49199 | $701.20 |
| 49200 | $23.00 |
| 49201 | $9.30 |
| 49202 | $341.35 |
| 49203 | $1,927.85 |
| 49204 | $168.55 |

| Claim Number | Recognized Claim |
|---|---|
| 49205 | $775.15 |
| 49206 | $365.95 |
| 49207 | $683.50 |
| 49208 | $303.25 |
| 49209 | $293.05 |
| 49210 | $1,386.20 |
| 49211 | $423.05 |
| 49212 | $9.15 |
| 49213 | $27.60 |
| 49214 | $32.00 |
| 49215 | $60.00 |
| 49216 | $125.30 |
| 49217 | $1,748.90 |
| 49219 | $9.00 |
| 49220 | $11.35 |
| 49222 | $4,194.15 |
| 49223 | $482.25 |
| 49224 | $32.00 |
| 49225 | $2,795.20 |
| 49226 | $23.00 |
| 49227 | $6.25 |
| 49228 | $1,759.35 |
| 49229 | $334.35 |
| 49230 | $236.95 |
| 49231 | $55.00 |
| 49232 | $92.00 |
| 49233 | $9.00 |
| 49234 | $157.00 |
| 49235 | $1,563.15 |
| 49236 | $5,927.90 |
| 49237 | $18.25 |
| 49238 | $18.60 |
| 49239 | $1,811.25 |
| 49240 | $197.95 |
| 49241 | $190.00 |
| 49242 | $224.00 |
| 49243 | $308.00 |
| 49244 | $11.95 |
| 49245 | $19.45 |

| Claim Number | Recognized Claim |
|---|---|
| 49246 | $324.80 |
| 49247 | $1,896.05 |
| 49248 | $9.00 |
| 49250 | $490.05 |
| 49251 | $614.60 |
| 49252 | $9.00 |
| 49253 | $2,745.80 |
| 49254 | $99.00 |
| 49255 | $9.00 |
| 49256 | $940.70 |
| 49260 | $68.95 |
| 49261 | $243.35 |
| 49262 | $170.50 |
| 49263 | $266.50 |
| 49264 | $301.00 |
| 49265 | $227.45 |
| 49266 | $87.50 |
| 49267 | $14.00 |
| 49268 | $1,081.00 |
| 49269 | $694.70 |
| 49270 | $29.05 |
| 49271 | $962.70 |
| 49273 | $74.00 |
| 49274 | $1,353.40 |
| 49275 | $341.45 |
| 49276 | $9.00 |
| 49277 | $315.45 |
| 49278 | $603.05 |
| 49279 | $24.30 |
| 49280 | $97.80 |
| 49281 | $2.80 |
| 49282 | $2,563.95 |
| 49283 | $4,911.10 |
| 49284 | $311.00 |
| 49285 | $426.55 |
| 49286 | $37.00 |
| 49288 | $68.00 |
| 49289 | $1,650.10 |
| 49290 | $17,122.70 |

| Claim Number | Recognized Claim |
|---|---|
| 49291 | $151.85 |
| 49292 | $2,037.85 |
| 49293 | $144.00 |
| 49294 | $1,728.75 |
| 49295 | $36.00 |
| 49296 | $64.60 |
| 49297 | $425.80 |
| 49298 | $283.00 |
| 49299 | $1,085.70 |
| 49300 | $356.00 |
| 49301 | $358.00 |
| 49302 | $243.00 |
| 49303 | $499.30 |
| 49304 | $148.75 |
| 49305 | $989.85 |
| 49306 | $25.70 |
| 49307 | $9.00 |
| 49308 | $711.95 |
| 49309 | $64.30 |
| 49310 | $3,660.20 |
| 49311 | $18.00 |
| 49312 | $50.00 |
| 49313 | $10,561.15 |
| 49314 | $57.30 |
| 49315 | $1,692.55 |
| 49316 | $119.25 |
| 49317 | $157.00 |
| 49318 | $504.50 |
| 49319 | $109.00 |
| 49320 | $24.75 |
| 49321 | $9.00 |
| 49322 | $485.20 |
| 49323 | $32.00 |
| 49324 | $237.45 |
| 49325 | $2,546.85 |
| 49326 | $84.00 |
| 49327 | $51.00 |
| 49328 | $2,962.35 |
| 49329 | $699.15 |

| Claim Number | Recognized Claim |
|---|---|
| 49330 | $33.00 |
| 49331 | $3,449.60 |
| 49332 | $65.30 |
| 49333 | $46.00 |
| 49334 | $37.95 |
| 49335 | $51.00 |
| 49336 | $360.50 |
| 49338 | $1,615.50 |
| 49339 | $9.00 |
| 49340 | $378.95 |
| 49341 | $117.00 |
| 49342 | $33.25 |
| 49343 | $93.00 |
| 49344 | $18.00 |
| 49345 | $47.00 |
| 49346 | $69.00 |
| 49347 | $767.75 |
| 49349 | $347.40 |
| 49351 | $32.70 |
| 49352 | $97.85 |
| 49353 | $813.15 |
| 49354 | $20.25 |
| 49355 | $1,544.50 |
| 49356 | $114.05 |
| 49357 | $12,229.15 |
| 49358 | $763.65 |
| 49359 | $27.00 |
| 49360 | $305.70 |
| 49361 | $1,343.65 |
| 49362 | $46.75 |
| 49363 | $100.45 |
| 49364 | $83.00 |
| 49365 | $55.50 |
| 49366 | $582.80 |
| 49367 | $344.75 |
| 49368 | $168.10 |
| 49369 | $886.35 |
| 49371 | $48.00 |
| 49372 | $718.20 |

| Claim Number | Recognized Claim |
|---|---|
| 49374 | $283.50 |
| 49375 | $96.75 |
| 49377 | $87.15 |
| 49378 | $18.00 |
| 49379 | $1,885.25 |
| 49380 | $13,495.65 |
| 49381 | $416.70 |
| 49382 | $156.00 |
| 49383 | $5,813.50 |
| 49384 | $348.80 |
| 49385 | $293.85 |
| 49386 | $1,488.10 |
| 49387 | $338.00 |
| 49388 | $423.50 |
| 49389 | $825.00 |
| 49390 | $267.80 |
| 49391 | $467.80 |
| 49392 | $62.25 |
| 49394 | $733.50 |
| 49395 | $79.85 |
| 49396 | $5,715.70 |
| 49397 | $23.00 |
| 49398 | $15,016.10 |
| 49399 | $253.95 |
| 49400 | $1,664.60 |
| 49401 | $166.35 |
| 49402 | $548.20 |
| 49403 | $66.00 |
| 49404 | $215.00 |
| 49405 | $1,881.95 |
| 49406 | $288.65 |
| 49407 | $1,638.15 |
| 49408 | $202.30 |
| 49409 | $1,134.45 |
| 49410 | $18.00 |
| 49411 | $287.10 |
| 49412 | $18.70 |
| 49414 | $1,515.05 |
| 49416 | $1,958.30 |

| Claim Number | Recognized Claim |
|---|---|
| 49417 | $9.00 |
| 49418 | $9.00 |
| 49419 | $2,388.95 |
| 49421 | $1,923.45 |
| 49422 | $826.40 |
| 49423 | $647.10 |
| 49424 | $1,933.85 |
| 49425 | $1,285.95 |
| 49426 | $452.95 |
| 49427 | $105.15 |
| 49428 | $2,194.05 |
| 49429 | $105.35 |
| 49430 | $545.25 |
| 49431 | $72.20 |
| 49432 | $1,233.80 |
| 49433 | $987.35 |
| 49434 | $1,793.80 |
| 49435 | $59.00 |
| 49436 | $18.00 |
| 49437 | $267.95 |
| 49438 | $36.00 |
| 49439 | $79.00 |
| 49440 | $14.00 |
| 49441 | $831.05 |
| 49442 | $5,561.00 |
| 49443 | $1,589.90 |
| 49444 | $371.30 |
| 49445 | $898.90 |
| 49446 | $43.05 |
| 49447 | $148.00 |
| 49448 | $55.00 |
| 49449 | $3,853.55 |
| 49450 | $9.00 |
| 49451 | $319.20 |
| 49453 | $170.00 |
| 49454 | $395.30 |
| 49455 | $9.00 |
| 49456 | $602.15 |
| 49457 | $838.20 |

| Claim Number | Recognized Claim |
|---|---|
| 49458 | $1,860.15 |
| 49459 | $329.75 |
| 49460 | $59.95 |
| 49461 | $94.50 |
| 49463 | $5,598.60 |
| 49464 | $111.45 |
| 49465 | $676.35 |
| 49466 | $64.00 |
| 49467 | $1,052.35 |
| 49468 | $379.25 |
| 49470 | $133.95 |
| 49471 | $45.00 |
| 49472 | $4,093.75 |
| 49473 | $3,894.80 |
| 49474 | $4.20 |
| 49475 | $505.00 |
| 49476 | $645.65 |
| 49477 | $688.00 |
| 49478 | $23.00 |
| 49479 | $9.00 |
| 49480 | $408.65 |
| 49481 | $3.65 |
| 49482 | $1,880.00 |
| 49483 | $14,435.30 |
| 49484 | $42.00 |
| 49485 | $690.85 |
| 49486 | $2,581.45 |
| 49487 | $303.05 |
| 49488 | $92.00 |
| 49489 | $25.45 |
| 49490 | $746.15 |
| 49491 | $14.00 |
| 49492 | $14.00 |
| 49493 | $164.65 |
| 49494 | $36.00 |
| 49495 | $9.00 |
| 49496 | $692.20 |
| 49497 | $61.30 |
| 49498 | $46.50 |

| Claim Number | Recognized Claim |
|---|---|
| 49499 | $409.00 |
| 49500 | $147.80 |
| 49501 | $43.05 |
| 49502 | $330.45 |
| 49503 | $2,314.15 |
| 49504 | $72.60 |
| 49505 | $1,661.85 |
| 49506 | $98.70 |
| 49507 | $51.00 |
| 49508 | $9.00 |
| 49509 | $196.65 |
| 49510 | $125.00 |
| 49511 | $472.30 |
| 49512 | $55.00 |
| 49513 | $4,628.90 |
| 49514 | $27.00 |
| 49515 | $57.00 |
| 49516 | $213.85 |
| 49517 | $2,354.00 |
| 49518 | $9.00 |
| 49519 | $36.00 |
| 49520 | $1,762.20 |
| 49521 | $1,012.95 |
| 49522 | $359.30 |
| 49523 | $20.20 |
| 49524 | $889.25 |
| 49525 | $6,680.40 |
| 49526 | $14.00 |
| 49527 | $284.40 |
| 49528 | $50.30 |
| 49529 | $95.70 |
| 49530 | $18.00 |
| 49531 | $2,545.20 |
| 49533 | $1,696.65 |
| 49534 | $27.00 |
| 49535 | $164.60 |
| 49536 | $485.30 |
| 49537 | $160.00 |
| 49538 | $496.95 |

| Claim Number | Recognized Claim |
|---|---|
| 49539 | $735.00 |
| 49540 | $351.35 |
| 49541 | $74.95 |
| 49542 | $9.00 |
| 49543 | $9.00 |
| 49544 | $1,441.00 |
| 49545 | $3.50 |
| 49546 | $65.75 |
| 49547 | $198.05 |
| 49548 | $64.90 |
| 49549 | $1,112.35 |
| 49550 | $305.15 |
| 49551 | $81.85 |
| 49552 | $274.45 |
| 49553 | $18.00 |
| 49554 | $283.85 |
| 49555 | $106.00 |
| 49556 | $1,280.35 |
| 49557 | $1,406.55 |
| 49558 | $3,632.40 |
| 49559 | $240.00 |
| 49560 | $9.00 |
| 49562 | $285.00 |
| 49563 | $1,345.65 |
| 49564 | $321.00 |
| 49565 | $108.90 |
| 49566 | $2,111.25 |
| 49567 | $512.80 |
| 49568 | $9.00 |
| 49569 | $581.65 |
| 49570 | $70.60 |
| 49571 | $65.65 |
| 49572 | $46.00 |
| 49573 | $11,064.60 |
| 49574 | $103.00 |
| 49575 | $1,734.90 |
| 49576 | $9.00 |
| 49577 | $1,588.90 |
| 49578 | $2,540.70 |

| Claim Number | Recognized Claim |
|---|---|
| 49579 | $123.95 |
| 49580 | $3,925.75 |
| 49581 | $2,200.80 |
| 49582 | $2,037.85 |
| 49584 | $84.80 |
| 49585 | $45.00 |
| 49586 | $9.00 |
| 49587 | $150.55 |
| 49588 | $1.70 |
| 49589 | $69.20 |
| 49590 | $109.80 |
| 49591 | $129.00 |
| 49592 | $83.00 |
| 49593 | $252.00 |
| 49594 | $3,700.00 |
| 49595 | $9.00 |
| 49596 | $191.80 |
| 49597 | $9.00 |
| 49598 | $157.90 |
| 49599 | $424.50 |
| 49600 | $41.65 |
| 49601 | $38.45 |
| 49602 | $27.85 |
| 49603 | $3,578.45 |
| 49604 | $6,274.05 |
| 49605 | $4,767.65 |
| 49606 | $207.10 |
| 49609 | $7,343.55 |
| 49611 | $45.00 |
| 49612 | $747.30 |
| 49613 | $5,291.85 |
| 49614 | $9.00 |
| 49616 | $726.80 |
| 49617 | $3,818.95 |
| 49618 | $934.70 |
| 49619 | $3,733.80 |
| 49620 | $380.95 |
| 49621 | $927.30 |
| 49622 | $1,768.65 |

| Claim Number | Recognized Claim |
|---|---|
| 49623 | $156.00 |
| 49624 | $56.75 |
| 49625 | $166.20 |
| 49626 | $54.00 |
| 49627 | $101.60 |
| 49628 | $1,029.70 |
| 49629 | $9.00 |
| 49630 | $92.00 |
| 49631 | $60.50 |
| 49632 | $3,186.30 |
| 49633 | $59.00 |
| 49634 | $9.00 |
| 49635 | $139.40 |
| 49636 | $45.20 |
| 49637 | $59.00 |
| 49638 | $4,216.35 |
| 49639 | $449.20 |
| 49640 | $261.60 |
| 49641 | $12.10 |
| 49642 | $229.00 |
| 49643 | $307.90 |
| 49644 | $138.00 |
| 49645 | $524.95 |
| 49646 | $9.00 |
| 49647 | $109.10 |
| 49648 | $1,455.20 |
| 49649 | $488.15 |
| 49650 | $32.00 |
| 49651 | $614.05 |
| 49652 | $88.75 |
| 49653 | $36.00 |
| 49654 | $566.75 |
| 49655 | $2,751.25 |
| 49657 | $9.00 |
| 49658 | $764.50 |
| 49659 | $88.00 |
| 49660 | $401.00 |
| 49661 | $131.20 |
| 49662 | $186.20 |

| Claim Number | Recognized Claim |
|---|---|
| 49663 | $662.60 |
| 49664 | $111.00 |
| 49665 | $9.00 |
| 49666 | $550.30 |
| 49667 | $1,930.60 |
| 49668 | $236.00 |
| 49669 | $130.20 |
| 49670 | $79.60 |
| 49671 | $1,044.00 |
| 49672 | $516.25 |
| 49673 | $87.00 |
| 49674 | $134.10 |
| 49675 | $1,225.00 |
| 49676 | $45.40 |
| 49677 | $18.00 |
| 49678 | $548.50 |
| 49679 | $119.00 |
| 49680 | $9.00 |
| 49681 | $80.20 |
| 49683 | $1,850.60 |
| 49684 | $9.00 |
| 49685 | $225.30 |
| 49686 | $800.60 |
| 49687 | $1,433.25 |
| 49689 | $345.30 |
| 49690 | $14.00 |
| 49691 | $264.70 |
| 49692 | $55.00 |
| 49693 | $17.80 |
| 49694 | $396.60 |
| 49695 | $6,431.75 |
| 49696 | $145.60 |
| 49697 | $256.90 |
| 49698 | $55.00 |
| 49699 | $1,019.75 |
| 49700 | $1,491.45 |
| 49701 | $9.00 |
| 49702 | $23.00 |
| 49703 | $1,043.45 |

| Claim Number | Recognized Claim |
|---|---|
| 49704 | $231.35 |
| 49705 | $106.00 |
| 49706 | $1,874.10 |
| 49707 | $94.50 |
| 49708 | $1,377.15 |
| 49709 | $37.00 |
| 49711 | $45.00 |
| 49712 | $39.75 |
| 49713 | $28.00 |
| 49714 | $1,354.95 |
| 49715 | $60.75 |
| 49716 | $287.00 |
| 49717 | $290.00 |
| 49718 | $293.60 |
| 49719 | $519.65 |
| 49720 | $1,516.70 |
| 49721 | $558.05 |
| 49722 | $217.00 |
| 49723 | $809.00 |
| 49724 | $9.00 |
| 49725 | $57.70 |
| 49726 | $106.00 |
| 49727 | $187.95 |
| 49728 | $565.50 |
| 49729 | $625.70 |
| 49730 | $18.00 |
| 49731 | $50.00 |
| 49732 | $27.00 |
| 49733 | $1,114.35 |
| 49734 | $18.00 |
| 49735 | $1,379.50 |
| 49737 | $264.00 |
| 49738 | $9.60 |
| 49739 | $1,034.90 |
| 49740 | $250.35 |
| 49741 | $2,271.25 |
| 49742 | $2,117.10 |
| 49743 | $245.25 |
| 49744 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 49745 | $3,108.75 |
| 49746 | $11,163.35 |
| 49747 | $19.85 |
| 49748 | $2,147.65 |
| 49749 | $36.00 |
| 49750 | $32.00 |
| 49751 | $23.00 |
| 49752 | $494.40 |
| 49753 | $2,114.30 |
| 49754 | $100.00 |
| 49755 | $18.00 |
| 49756 | $3,113.30 |
| 49757 | $61.10 |
| 49758 | $100.95 |
| 49759 | $1,939.00 |
| 49760 | $113.75 |
| 49761 | $356.50 |
| 49762 | $431.15 |
| 49763 | $9.00 |
| 49764 | $686.85 |
| 49765 | $792.00 |
| 49766 | $93.95 |
| 49767 | $1,595.45 |
| 49768 | $678.00 |
| 49769 | $9.00 |
| 49770 | $9.00 |
| 49771 | $28.55 |
| 49772 | $2,061.35 |
| 49775 | $372.40 |
| 49777 | $153.20 |
| 49778 | $69.00 |
| 49779 | $9.00 |
| 49780 | $672.35 |
| 49781 | $331.05 |
| 49782 | $3,089.95 |
| 49784 | $23.95 |
| 49785 | $334.40 |
| 49786 | $3,271.45 |
| 49787 | $275.00 |

| Claim Number | Recognized Claim |
|---|---|
| 49788 | $345.00 |
| 49789 | $56.30 |
| 49790 | $72.30 |
| 49791 | $1,464.65 |
| 49792 | $273.55 |
| 49793 | $18.00 |
| 49794 | $18.00 |
| 49795 | $111.45 |
| 49796 | $727.55 |
| 49797 | $689.40 |
| 49798 | $2,830.60 |
| 49799 | $338.00 |
| 49800 | $7,986.90 |
| 49801 | $271.95 |
| 49802 | $10.80 |
| 49803 | $508.90 |
| 49804 | $70.00 |
| 49805 | $87.25 |
| 49807 | $149.10 |
| 49808 | $9.00 |
| 49809 | $173.60 |
| 49810 | $151.05 |
| 49811 | $344.00 |
| 49812 | $721.30 |
| 49813 | $315.15 |
| 49815 | $73.40 |
| 49816 | $3,050.05 |
| 49817 | $216.95 |
| 49819 | $17.55 |
| 49820 | $10.75 |
| 49821 | $32.80 |
| 49822 | $254.00 |
| 49823 | $42.75 |
| 49824 | $181.20 |
| 49825 | $1,514.70 |
| 49826 | $110.60 |
| 49827 | $242.60 |
| 49828 | $37.00 |
| 49829 | $37.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 49830 | $133.45 |
| 49831 | $168.00 |
| 49832 | $4,957.80 |
| 49833 | $77.85 |
| 49834 | $3,625.45 |
| 49835 | $90.00 |
| 49837 | $322.35 |
| 49838 | $579.95 |
| 49839 | $111.00 |
| 49840 | $9.00 |
| 49841 | $3,000.35 |
| 49843 | $69.60 |
| 49844 | $207.35 |
| 49845 | $407.75 |
| 49846 | $3,265.45 |
| 49847 | $3,258.45 |
| 49848 | $640.60 |
| 49849 | $1,934.20 |
| 49850 | $2,042.00 |
| 49851 | $9.00 |
| 49853 | $51.00 |
| 49854 | $76.25 |
| 49855 | $853.45 |
| 49856 | $1,087.60 |
| 49857 | $2,074.85 |
| 49858 | $561.35 |
| 49859 | $23.00 |
| 49860 | $18.00 |
| 49861 | $4,810.85 |
| 49862 | $2,367.55 |
| 49863 | $290.15 |
| 49864 | $9.65 |
| 49865 | $29.10 |
| 49866 | $143.15 |
| 49867 | $18.30 |
| 49868 | $598.15 |
| 49869 | $189.00 |
| 49870 | $9.55 |
| 49871 | $1,564.50 |

| Claim Number | Recognized Claim |
|---|---|
| 49872 | $32.00 |
| 49873 | $570.00 |
| 49875 | $232.10 |
| 49876 | $3,207.15 |
| 49877 | $563.30 |
| 49878 | $1,107.35 |
| 49879 | $1,586.85 |
| 49880 | $14.00 |
| 49881 | $18.00 |
| 49882 | $673.10 |
| 49883 | $256.30 |
| 49884 | $164.10 |
| 49885 | $724.40 |
| 49886 | $412.30 |
| 49887 | $2,771.70 |
| 49888 | $9.00 |
| 49889 | $24.00 |
| 49890 | $568.00 |
| 49892 | $23.00 |
| 49894 | $9.00 |
| 49895 | $227.85 |
| 49896 | $9.00 |
| 49897 | $11.15 |
| 49898 | $215.00 |
| 49899 | $404.65 |
| 49900 | $18.00 |
| 49901 | $14.00 |
| 49902 | $1,919.25 |
| 49903 | $96.00 |
| 49904 | $283.00 |
| 49905 | $23,853.95 |
| 49906 | $3,960.25 |
| 49907 | $1,112.20 |
| 49909 | $143.80 |
| 49910 | $97.00 |
| 49911 | $82.60 |
| 49912 | $28.95 |
| 49913 | $9.00 |
| 49914 | $2,905.85 |

| Claim Number | Recognized Claim |
|---:|---:|
| 49915 | $4,440.05 |
| 49916 | $3,465.25 |
| 49917 | $5,924.10 |
| 49918 | $1,604.20 |
| 49920 | $131.00 |
| 49922 | $74.90 |
| 49924 | $127.95 |
| 49925 | $868.00 |
| 49926 | $809.75 |
| 49927 | $436.65 |
| 49928 | $3,138.35 |
| 49929 | $14.00 |
| 49930 | $4,087.55 |
| 49932 | $187.95 |
| 49933 | $148.10 |
| 49934 | $23.00 |
| 49935 | $351.10 |
| 49936 | $124.20 |
| 49937 | $238.10 |
| 49938 | $2,358.30 |
| 49939 | $491.05 |
| 49940 | $348.15 |
| 49941 | $339.30 |
| 49942 | $1,855.35 |
| 49943 | $4,652.60 |
| 49944 | $409.15 |
| 49945 | $1,888.85 |
| 49947 | $3,267.85 |
| 49948 | $80.80 |
| 49949 | $36.15 |
| 49950 | $120.60 |
| 49951 | $45.00 |
| 49952 | $30.05 |
| 49954 | $2,006.85 |
| 49955 | $520.90 |
| 49956 | $396.10 |
| 49957 | $1,703.55 |
| 49958 | $1,763.45 |
| 49959 | $3,566.40 |

| Claim Number | Recognized Claim |
|---|---|
| 49960 | $264.10 |
| 49963 | $953.10 |
| 49964 | $342.60 |
| 49965 | $364.00 |
| 49967 | $3,164.30 |
| 49968 | $836.00 |
| 49969 | $45.00 |
| 49970 | $163.30 |
| 49971 | $289.05 |
| 49972 | $36.00 |
| 49973 | $62.45 |
| 49974 | $213.00 |
| 49975 | $90.00 |
| 49976 | $448.20 |
| 49977 | $1,455.15 |
| 49978 | $2,623.05 |
| 49979 | $1,398.60 |
| 49980 | $33.10 |
| 49981 | $3,093.40 |
| 49982 | $1,888.75 |
| 49983 | $23.00 |
| 49984 | $922.65 |
| 49985 | $148.25 |
| 49986 | $598.60 |
| 49988 | $671.35 |
| 49989 | $569.00 |
| 49990 | $203.65 |
| 49991 | $38.95 |
| 49993 | $2,535.70 |
| 49994 | $4,101.95 |
| 49995 | $17.45 |
| 49996 | $73.10 |
| 49997 | $588.20 |
| 49998 | $111.00 |
| 49999 | $116.55 |
| 50000 | $417.55 |
| 50001 | $9.00 |
| 50002 | $41.00 |
| 50003 | $1,401.70 |

| Claim Number | Recognized Claim |
|---|---|
| 50004 | $1,770.00 |
| 50005 | $8,820.90 |
| 50006 | $372.20 |
| 50007 | $676.00 |
| 50008 | $231.50 |
| 50009 | $1,777.90 |
| 50010 | $1,347.95 |
| 50011 | $2,517.95 |
| 50012 | $1,779.15 |
| 50013 | $14.85 |
| 50015 | $1,574.00 |
| 50016 | $1.25 |
| 50017 | $299.45 |
| 50018 | $23.00 |
| 50019 | $37.00 |
| 50020 | $1,933.05 |
| 50021 | $32.00 |
| 50022 | $2,967.55 |
| 50023 | $226.90 |
| 50024 | $96.50 |
| 50025 | $31.30 |
| 50026 | $1,963.05 |
| 50027 | $1,327.80 |
| 50028 | $34.20 |
| 50029 | $1,677.00 |
| 50030 | $1,613.00 |
| 50031 | $9.00 |
| 50032 | $77.10 |
| 50034 | $3,025.45 |
| 50035 | $4,397.70 |
| 50036 | $558.80 |
| 50037 | $14.00 |
| 50038 | $2.40 |
| 50039 | $204.00 |
| 50040 | $396.00 |
| 50041 | $65.05 |
| 50042 | $84.40 |
| 50043 | $574.00 |
| 50044 | $787.70 |

| Claim Number | Recognized Claim |
|---|---|
| 50045 | $3,359.90 |
| 50047 | $4,633.05 |
| 50048 | $2,187.10 |
| 50049 | $18.95 |
| 50050 | $2,012.70 |
| 50051 | $221.80 |
| 50052 | $2,409.30 |
| 50053 | $38.10 |
| 50054 | $1,666.50 |
| 50055 | $556.15 |
| 50056 | $5,118.50 |
| 50057 | $55.00 |
| 50058 | $91.45 |
| 50059 | $29.50 |
| 50060 | $317.80 |
| 50061 | $36.00 |
| 50062 | $460.75 |
| 50064 | $2,504.00 |
| 50065 | $861.85 |
| 50066 | $32.00 |
| 50067 | $320.45 |
| 50068 | $441.55 |
| 50069 | $882.80 |
| 50070 | $582.05 |
| 50071 | $50.00 |
| 50072 | $279.00 |
| 50073 | $41.00 |
| 50074 | $31.45 |
| 50075 | $256.00 |
| 50076 | $15,664.95 |
| 50077 | $466.05 |
| 50078 | $2,508.75 |
| 50079 | $129.00 |
| 50080 | $2,032.75 |
| 50081 | $246.00 |
| 50082 | $69.00 |
| 50083 | $111.80 |
| 50084 | $541.55 |
| 50085 | $286.30 |

| Claim Number | Recognized Claim |
|---|---|
| 50086 | $18.55 |
| 50087 | $2,447.65 |
| 50088 | $540.80 |
| 50089 | $129.15 |
| 50090 | $3,036.35 |
| 50091 | $161.00 |
| 50092 | $1,933.65 |
| 50093 | $217.00 |
| 50094 | $9.65 |
| 50095 | $13.75 |
| 50096 | $1,046.25 |
| 50097 | $96.50 |
| 50098 | $586.55 |
| 50099 | $9.00 |
| 50100 | $687.80 |
| 50101 | $59.00 |
| 50102 | $1,409.10 |
| 50103 | $1,335.70 |
| 50104 | $220.25 |
| 50105 | $814.15 |
| 50106 | $2,124.00 |
| 50107 | $134.00 |
| 50108 | $843.25 |
| 50109 | $1,238.60 |
| 50110 | $1,218.85 |
| 50111 | $696.35 |
| 50112 | $12,044.95 |
| 50115 | $69.00 |
| 50116 | $2.15 |
| 50117 | $99.70 |
| 50118 | $3,898.20 |
| 50119 | $282.00 |
| 50120 | $253.00 |
| 50121 | $1,466.30 |
| 50122 | $3,765.25 |
| 50123 | $73.00 |
| 50124 | $2,647.20 |
| 50125 | $1,828.15 |
| 50126 | $472.70 |

| Claim Number | Recognized Claim |
|---|---|
| 50127 | $1,796.70 |
| 50128 | $59,545.90 |
| 50129 | $881.25 |
| 50131 | $466.95 |
| 50133 | $804.15 |
| 50134 | $91.00 |
| 50135 | $28.35 |
| 50136 | $3,152.10 |
| 50137 | $409.95 |
| 50139 | $500.70 |
| 50140 | $637.00 |
| 50141 | $601.35 |
| 50142 | $223.00 |
| 50143 | $18.00 |
| 50144 | $1,688.15 |
| 50145 | $1,548.95 |
| 50146 | $2,300.25 |
| 50147 | $1,926.45 |
| 50148 | $10.55 |
| 50149 | $931.65 |
| 50150 | $14.00 |
| 50151 | $14,756.10 |
| 50152 | $1,451.10 |
| 50154 | $76.50 |
| 50155 | $1,652.35 |
| 50156 | $346.00 |
| 50157 | $414.20 |
| 50158 | $952.10 |
| 50159 | $133.00 |
| 50160 | $68.70 |
| 50161 | $9.00 |
| 50162 | $18.00 |
| 50163 | $76.10 |
| 50164 | $276.40 |
| 50166 | $167.00 |
| 50167 | $437.05 |
| 50168 | $271.30 |
| 50169 | $18.00 |
| 50170 | $73.40 |

| Claim Number | Recognized Claim |
|---|---|
| 50171 | $3,848.85 |
| 50172 | $773.25 |
| 50173 | $238.00 |
| 50174 | $82.25 |
| 50175 | $250.85 |
| 50176 | $514.00 |
| 50177 | $18.00 |
| 50178 | $114.15 |
| 50179 | $134.00 |
| 50180 | $99.00 |
| 50182 | $167.50 |
| 50183 | $408.50 |
| 50184 | $262.75 |
| 50185 | $448.95 |
| 50186 | $1,973.70 |
| 50187 | $50.00 |
| 50189 | $3,509.25 |
| 50190 | $45.50 |
| 50191 | $32.00 |
| 50192 | $4,303.20 |
| 50193 | $59.00 |
| 50194 | $44.85 |
| 50195 | $1,546.70 |
| 50196 | $1,007.95 |
| 50197 | $27.00 |
| 50198 | $74.00 |
| 50199 | $311.45 |
| 50200 | $161.80 |
| 50201 | $59.00 |
| 50202 | $27.00 |
| 50203 | $20.60 |
| 50204 | $3,902.40 |
| 50205 | $9.00 |
| 50206 | $102.90 |
| 50207 | $37.20 |
| 50208 | $52.30 |
| 50209 | $35.20 |
| 50212 | $101.00 |
| 50213 | $4,350.75 |

| Claim Number | Recognized Claim |
|---|---|
| 50214 | $565.20 |
| 50215 | $2,833.40 |
| 50217 | $98.10 |
| 50218 | $408.30 |
| 50219 | $66.75 |
| 50220 | $87.00 |
| 50221 | $41.95 |
| 50222 | $264.95 |
| 50223 | $140.45 |
| 50224 | $6,640.65 |
| 50225 | $485.00 |
| 50226 | $382.85 |
| 50227 | $91.00 |
| 50228 | $815.15 |
| 50229 | $9.00 |
| 50230 | $9.00 |
| 50231 | $333.70 |
| 50232 | $974.80 |
| 50233 | $821.80 |
| 50234 | $122.50 |
| 50236 | $218.55 |
| 50237 | $157.40 |
| 50238 | $36.00 |
| 50240 | $226.85 |
| 50241 | $9.00 |
| 50242 | $2,223.15 |
| 50243 | $176.00 |
| 50244 | $7,583.35 |
| 50245 | $64.00 |
| 50247 | $1,517.65 |
| 50248 | $202.30 |
| 50249 | $2,717.95 |
| 50250 | $106,135.30 |
| 50251 | $371.20 |
| 50252 | $129.00 |
| 50253 | $401.85 |
| 50254 | $59.30 |
| 50255 | $294.65 |
| 50256 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 50257 | $612.00 |
| 50259 | $139.10 |
| 50260 | $158.00 |
| 50261 | $956.45 |
| 50262 | $107.60 |
| 50263 | $23.00 |
| 50264 | $4,516.25 |
| 50265 | $1,209.85 |
| 50266 | $1,049.40 |
| 50267 | $117.75 |
| 50268 | $46.00 |
| 50269 | $28.00 |
| 50270 | $165.95 |
| 50271 | $1,802.15 |
| 50272 | $494.00 |
| 50273 | $37.20 |
| 50274 | $3,421.20 |
| 50275 | $43.25 |
| 50276 | $106.60 |
| 50277 | $640.70 |
| 50279 | $400.35 |
| 50280 | $2,210.20 |
| 50281 | $2,510.15 |
| 50282 | $2,972.85 |
| 50283 | $59.60 |
| 50284 | $2,883.90 |
| 50285 | $1,308.85 |
| 50286 | $859.30 |
| 50287 | $36.00 |
| 50288 | $28.10 |
| 50289 | $18.00 |
| 50290 | $2,275.60 |
| 50292 | $2,699.00 |
| 50294 | $275.70 |
| 50295 | $27.00 |
| 50296 | $828.60 |
| 50297 | $698.20 |
| 50299 | $38.00 |
| 50300 | $250.00 |

| Claim Number | Recognized Claim |
|---|---|
| 50301 | $73.00 |
| 50302 | $9.00 |
| 50303 | $146.80 |
| 50304 | $11.65 |
| 50305 | $0.40 |
| 50306 | $130.00 |
| 50307 | $256.00 |
| 50308 | $447.55 |
| 50309 | $32.00 |
| 50310 | $37.50 |
| 50311 | $64.00 |
| 50312 | $2,243.45 |
| 50313 | $809.25 |
| 50314 | $21,021.35 |
| 50315 | $1,024.60 |
| 50316 | $64.00 |
| 50317 | $569.65 |
| 50318 | $36.85 |
| 50320 | $10.90 |
| 50321 | $2,174.85 |
| 50322 | $1,352.05 |
| 50323 | $518.50 |
| 50324 | $3,418.90 |
| 50325 | $51.00 |
| 50327 | $140.00 |
| 50328 | $2,574.30 |
| 50329 | $0.35 |
| 50330 | $335.50 |
| 50332 | $571.80 |
| 50333 | $9.00 |
| 50334 | $137.00 |
| 50335 | $834.85 |
| 50336 | $18.00 |
| 50337 | $18.00 |
| 50338 | $3,578.35 |
| 50339 | $9.00 |
| 50340 | $129.80 |
| 50341 | $274.85 |
| 50342 | $610.10 |

| Claim Number | Recognized Claim |
|---|---|
| 50343 | $378.65 |
| 50344 | $85.80 |
| 50345 | $85.05 |
| 50346 | $260.20 |
| 50348 | $5,402.85 |
| 50349 | $243.65 |
| 50350 | $622.35 |
| 50351 | $116.00 |
| 50352 | $428.00 |
| 50353 | $3,034.05 |
| 50354 | $45.60 |
| 50355 | $92.75 |
| 50358 | $8,538.15 |
| 50359 | $588.00 |
| 50360 | $1,233.15 |
| 50361 | $27.00 |
| 50363 | $234.00 |
| 50364 | $92.40 |
| 50365 | $284.00 |
| 50367 | $59.00 |
| 50368 | $37.50 |
| 50370 | $547.70 |
| 50371 | $35.00 |
| 50372 | $65.45 |
| 50373 | $126.00 |
| 50374 | $246.10 |
| 50375 | $3,766.80 |
| 50376 | $4.60 |
| 50377 | $629.10 |
| 50378 | $1,474.55 |
| 50379 | $106.00 |
| 50380 | $99.00 |
| 50381 | $763.50 |
| 50382 | $12.90 |
| 50383 | $3,583.35 |
| 50384 | $629.05 |
| 50385 | $79.00 |
| 50386 | $8,033.80 |
| 50387 | $2,067.05 |

| Claim Number | Recognized Claim |
|---|---|
| 50388 | $444.95 |
| 50389 | $741.05 |
| 50390 | $645.95 |
| 50391 | $3,918.75 |
| 50392 | $10,454.35 |
| 50393 | $117.95 |
| 50394 | $227.60 |
| 50395 | $37.00 |
| 50396 | $26.00 |
| 50397 | $3,607.20 |
| 50398 | $974.40 |
| 50399 | $18.00 |
| 50400 | $88.30 |
| 50401 | $9,533.60 |
| 50402 | $1,231.35 |
| 50403 | $489.05 |
| 50404 | $2,391.60 |
| 50405 | $1,074.45 |
| 50406 | $514.50 |
| 50407 | $513.15 |
| 50408 | $3,554.20 |
| 50409 | $629.15 |
| 50410 | $9.20 |
| 50411 | $86.40 |
| 50412 | $78.00 |
| 50413 | $74.75 |
| 50414 | $23.00 |
| 50415 | $1,350.90 |
| 50416 | $872.70 |
| 50417 | $32.00 |
| 50418 | $3,765.45 |
| 50419 | $735.75 |
| 50421 | $18.00 |
| 50422 | $10,490.25 |
| 50423 | $46.00 |
| 50424 | $785.00 |
| 50425 | $18.00 |
| 50426 | $9.10 |
| 50427 | $92.25 |

| Claim Number | Recognized Claim |
|---|---|
| 50428 | $9.00 |
| 50429 | $570.35 |
| 50430 | $83.00 |
| 50431 | $63.00 |
| 50432 | $0.70 |
| 50433 | $367.30 |
| 50434 | $825.10 |
| 50435 | $78.50 |
| 50436 | $9.00 |
| 50437 | $18.00 |
| 50438 | $50.00 |
| 50439 | $375.00 |
| 50441 | $96.05 |
| 50442 | $561.40 |
| 50443 | $78.50 |
| 50444 | $12.00 |
| 50445 | $96.00 |
| 50446 | $344.50 |
| 50447 | $2,137.00 |
| 50448 | $11.50 |
| 50449 | $46.85 |
| 50450 | $516.25 |
| 50451 | $78.00 |
| 50452 | $50.25 |
| 50453 | $84.50 |
| 50454 | $748.20 |
| 50455 | $190.60 |
| 50456 | $343.90 |
| 50457 | $208.25 |
| 50458 | $420.00 |
| 50459 | $64.00 |
| 50460 | $1,365.05 |
| 50461 | $912.50 |
| 50462 | $402.15 |
| 50463 | $27.55 |
| 50465 | $4,160.85 |
| 50466 | $415.45 |
| 50468 | $462.50 |
| 50469 | $69.35 |

| Claim Number | Recognized Claim |
|---|---|
| 50470 | $297.95 |
| 50471 | $45.75 |
| 50472 | $114.10 |
| 50474 | $87.00 |
| 50475 | $38.20 |
| 50476 | $100.00 |
| 50477 | $447.65 |
| 50478 | $257.00 |
| 50479 | $39,815.30 |
| 50480 | $126.00 |
| 50481 | $243.10 |
| 50482 | $433.10 |
| 50483 | $694.00 |
| 50484 | $32.00 |
| 50485 | $4,920.15 |
| 50486 | $2,934.65 |
| 50487 | $64.00 |
| 50488 | $104.30 |
| 50489 | $817.65 |
| 50490 | $74.00 |
| 50491 | $27.00 |
| 50492 | $10.25 |
| 50493 | $18.00 |
| 50494 | $100.25 |
| 50495 | $134.40 |
| 50496 | $843.95 |
| 50497 | $2,568.30 |
| 50498 | $5,606.65 |
| 50499 | $36.10 |
| 50500 | $301.35 |
| 50502 | $983.45 |
| 50504 | $3,035.80 |
| 50505 | $59.60 |
| 50506 | $130.75 |
| 50507 | $99.00 |
| 50508 | $61.65 |
| 50509 | $52.25 |
| 50510 | $1,152.50 |
| 50511 | $1,834.20 |

| Claim Number | Recognized Claim |
|---|---|
| 50512 | $181.90 |
| 50513 | $2,093.35 |
| 50514 | $485.40 |
| 50516 | $176.30 |
| 50517 | $27.00 |
| 50518 | $560.25 |
| 50519 | $218.00 |
| 50520 | $1,733.10 |
| 50521 | $113.05 |
| 50522 | $2,014.35 |
| 50523 | $198.20 |
| 50524 | $604.80 |
| 50525 | $492.00 |
| 50526 | $18.00 |
| 50527 | $864.50 |
| 50528 | $325.55 |
| 50529 | $300.00 |
| 50530 | $671.40 |
| 50531 | $1,347.35 |
| 50533 | $816.10 |
| 50534 | $27.60 |
| 50535 | $273.00 |
| 50536 | $793.05 |
| 50537 | $1,778.45 |
| 50538 | $692.90 |
| 50539 | $275.40 |
| 50540 | $66.65 |
| 50541 | $129.10 |
| 50542 | $537.95 |
| 50543 | $23.00 |
| 50544 | $261.85 |
| 50545 | $2,972.05 |
| 50546 | $514.55 |
| 50547 | $78.00 |
| 50548 | $26.25 |
| 50549 | $50.00 |
| 50550 | $6,226.40 |
| 50551 | $456.65 |
| 50552 | $73.00 |

| Claim Number | Recognized Claim |
|---|---|
| 50553 | $40.65 |
| 50554 | $64.00 |
| 50555 | $6,195.25 |
| 50556 | $443.15 |
| 50557 | $4,597.70 |
| 50558 | $249.15 |
| 50559 | $3,019.15 |
| 50560 | $166.55 |
| 50561 | $23.00 |
| 50562 | $6,657.45 |
| 50563 | $45.00 |
| 50567 | $156.00 |
| 50568 | $7,636.75 |
| 50569 | $60.00 |
| 50570 | $34.60 |
| 50571 | $134.75 |
| 50572 | $211.25 |
| 50573 | $41.00 |
| 50574 | $86.50 |
| 50575 | $1,594.65 |
| 50576 | $1,305.50 |
| 50579 | $106.35 |
| 50580 | $2,254.90 |
| 50581 | $136.20 |
| 50582 | $2,159.95 |
| 50583 | $400.40 |
| 50585 | $139.00 |
| 50586 | $203.00 |
| 50587 | $2,164.80 |
| 50588 | $165.00 |
| 50589 | $206.00 |
| 50591 | $308.85 |
| 50592 | $2,318.00 |
| 50593 | $420.15 |
| 50595 | $98.95 |
| 50596 | $14.00 |
| 50597 | $128.00 |
| 50598 | $359.55 |
| 50599 | $319.35 |

| Claim Number | Recognized Claim |
|---|---|
| 50600 | $7.00 |
| 50601 | $1,281.95 |
| 50602 | $656.00 |
| 50603 | $37.00 |
| 50604 | $32.00 |
| 50605 | $18.00 |
| 50606 | $2,836.25 |
| 50608 | $46.00 |
| 50609 | $891.00 |
| 50610 | $4,734.25 |
| 50611 | $124.20 |
| 50612 | $363.30 |
| 50613 | $19.75 |
| 50614 | $11.15 |
| 50615 | $478.55 |
| 50616 | $14.20 |
| 50617 | $2,663.15 |
| 50618 | $1,276.35 |
| 50619 | $413.35 |
| 50620 | $9.00 |
| 50621 | $3,173.30 |
| 50622 | $124.75 |
| 50623 | $14.00 |
| 50624 | $46.00 |
| 50625 | $8.25 |
| 50626 | $115.65 |
| 50627 | $5,531.45 |
| 50628 | $3,428.60 |
| 50629 | $683.50 |
| 50630 | $887.90 |
| 50631 | $234.00 |
| 50632 | $32.70 |
| 50633 | $598.85 |
| 50634 | $101.80 |
| 50635 | $234.00 |
| 50636 | $1,620.60 |
| 50637 | $9.00 |
| 50638 | $521.00 |
| 50639 | $1,403.70 |

| Claim Number | Recognized Claim |
|---|---|
| 50640 | $1,514.80 |
| 50641 | $14.00 |
| 50642 | $372.00 |
| 50643 | $55.65 |
| 50644 | $18.00 |
| 50646 | $481.20 |
| 50647 | $279.00 |
| 50648 | $23.00 |
| 50649 | $1,367.40 |
| 50650 | $244.65 |
| 50651 | $288.50 |
| 50652 | $21.15 |
| 50653 | $412.40 |
| 50654 | $56.00 |
| 50655 | $505.90 |
| 50656 | $114.70 |
| 50657 | $444.65 |
| 50658 | $1,532.85 |
| 50660 | $317.30 |
| 50661 | $32.00 |
| 50662 | $343.80 |
| 50663 | $365.05 |
| 50664 | $278.70 |
| 50665 | $3,406.25 |
| 50667 | $694.90 |
| 50668 | $84.00 |
| 50669 | $321.60 |
| 50670 | $115.35 |
| 50671 | $9.10 |
| 50672 | $1,123.85 |
| 50673 | $51.00 |
| 50674 | $249.55 |
| 50675 | $206.35 |
| 50676 | $2,509.05 |
| 50677 | $78.00 |
| 50680 | $23.00 |
| 50681 | $3.45 |
| 50683 | $846.40 |
| 50684 | $19.10 |

| Claim Number | Recognized Claim |
|---|---|
| 50685 | $45.00 |
| 50686 | $28.50 |
| 50687 | $60.90 |
| 50688 | $902.60 |
| 50689 | $822.60 |
| 50690 | $258.45 |
| 50691 | $19.85 |
| 50692 | $1,988.80 |
| 50693 | $111.75 |
| 50694 | $412.25 |
| 50695 | $1,657.45 |
| 50696 | $41.00 |
| 50697 | $298.00 |
| 50698 | $270.85 |
| 50699 | $4,789.40 |
| 50700 | $485.30 |
| 50701 | $335.00 |
| 50702 | $1,288.95 |
| 50703 | $205.75 |
| 50704 | $588.00 |
| 50705 | $350.65 |
| 50707 | $162.40 |
| 50708 | $46.00 |
| 50709 | $639.70 |
| 50712 | $35.25 |
| 50713 | $479.20 |
| 50714 | $2,150.40 |
| 50715 | $530.40 |
| 50716 | $3,510.35 |
| 50717 | $487.15 |
| 50718 | $1,139.05 |
| 50720 | $15.20 |
| 50721 | $1,930.05 |
| 50722 | $97.00 |
| 50723 | $353.75 |
| 50724 | $41.00 |
| 50726 | $18.00 |
| 50727 | $439.80 |
| 50728 | $134.15 |

| Claim Number | Recognized Claim |
|---|---|
| 50729 | $1,074.10 |
| 50730 | $23.00 |
| 50731 | $87.00 |
| 50733 | $41.00 |
| 50734 | $25.20 |
| 50735 | $318.15 |
| 50736 | $192.00 |
| 50737 | $216.20 |
| 50738 | $166.00 |
| 50739 | $20.40 |
| 50740 | $101.00 |
| 50741 | $845.00 |
| 50742 | $14.00 |
| 50743 | $138.15 |
| 50744 | $2,085.85 |
| 50745 | $270.80 |
| 50746 | $1,211.50 |
| 50747 | $5,153.95 |
| 50748 | $79.00 |
| 50749 | $129.20 |
| 50750 | $68.00 |
| 50751 | $3,777.90 |
| 50752 | $1,421.30 |
| 50753 | $92.25 |
| 50754 | $0.90 |
| 50755 | $9.00 |
| 50756 | $1,526.20 |
| 50758 | $60.45 |
| 50759 | $1,365.05 |
| 50760 | $18.95 |
| 50761 | $101.00 |
| 50762 | $928.15 |
| 50763 | $114.10 |
| 50764 | $2,827.20 |
| 50765 | $377.75 |
| 50766 | $149.25 |
| 50767 | $9.65 |
| 50768 | $36.00 |
| 50769 | $157.70 |

| Claim Number | Recognized Claim |
|---|---|
| 50770 | $279.20 |
| 50771 | $281.60 |
| 50772 | $207.00 |
| 50773 | $68.60 |
| 50774 | $30.85 |
| 50775 | $2,958.35 |
| 50776 | $11,665.25 |
| 50777 | $2,212.85 |
| 50778 | $9.00 |
| 50779 | $99.15 |
| 50780 | $1,437.90 |
| 50781 | $518.75 |
| 50782 | $2,667.90 |
| 50783 | $3,674.90 |
| 50784 | $55.00 |
| 50785 | $88.00 |
| 50786 | $298.00 |
| 50787 | $1,852.00 |
| 50788 | $9.00 |
| 50789 | $121.55 |
| 50790 | $4,103.40 |
| 50791 | $1,467.25 |
| 50792 | $1,570.15 |
| 50793 | $11.80 |
| 50794 | $73.00 |
| 50796 | $134.00 |
| 50797 | $32.00 |
| 50798 | $1,096.15 |
| 50800 | $1,066.55 |
| 50801 | $46.00 |
| 50802 | $59.00 |
| 50804 | $1,477.25 |
| 50805 | $32.00 |
| 50806 | $70.90 |
| 50807 | $9.00 |
| 50808 | $134.15 |
| 50809 | $15,378.60 |
| 50810 | $173.65 |
| 50811 | $46.10 |

| Claim Number | Recognized Claim |
|---|---|
| 50812 | $124.00 |
| 50813 | $9.00 |
| 50815 | $265.90 |
| 50816 | $17.50 |
| 50817 | $4,118.65 |
| 50818 | $49.15 |
| 50820 | $740.25 |
| 50821 | $2,563.85 |
| 50822 | $46.00 |
| 50823 | $906.70 |
| 50824 | $5,499.70 |
| 50826 | $1,730.80 |
| 50827 | $631.25 |
| 50828 | $463.45 |
| 50829 | $631.45 |
| 50830 | $956.65 |
| 50831 | $174.90 |
| 50832 | $304.85 |
| 50833 | $4,363.20 |
| 50834 | $129.00 |
| 50835 | $78.40 |
| 50836 | $57.20 |
| 50837 | $416.30 |
| 50838 | $979.00 |
| 50839 | $1,790.20 |
| 50840 | $134.40 |
| 50841 | $196.20 |
| 50842 | $1,323.00 |
| 50843 | $1,939.35 |
| 50844 | $3,711.35 |
| 50845 | $171.80 |
| 50846 | $1,475.60 |
| 50848 | $18.00 |
| 50849 | $9.25 |
| 50850 | $8,286.60 |
| 50851 | $294.00 |
| 50852 | $1,530.50 |
| 50853 | $18.00 |
| 50854 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 50855 | $9.00 |
| 50856 | $306.75 |
| 50857 | $1,927.80 |
| 50858 | $352.40 |
| 50859 | $349.10 |
| 50860 | $399.00 |
| 50861 | $322.90 |
| 50862 | $212.90 |
| 50863 | $587.10 |
| 50864 | $201.55 |
| 50865 | $25.55 |
| 50866 | $99.85 |
| 50867 | $2,606.65 |
| 50868 | $9.00 |
| 50869 | $9.00 |
| 50870 | $423.20 |
| 50871 | $501.00 |
| 50872 | $3,513.40 |
| 50873 | $38.25 |
| 50874 | $9.40 |
| 50875 | $226.00 |
| 50877 | $1,756.40 |
| 50878 | $10.85 |
| 50879 | $8,293.55 |
| 50880 | $1,096.20 |
| 50881 | $239.90 |
| 50882 | $9.00 |
| 50883 | $2,985.20 |
| 50884 | $115.35 |
| 50885 | $1,441.05 |
| 50886 | $43.75 |
| 50887 | $39.30 |
| 50888 | $4,344.10 |
| 50889 | $37.65 |
| 50890 | $36.00 |
| 50891 | $2,038.45 |
| 50892 | $244.25 |
| 50893 | $1,391.95 |
| 50894 | $28.80 |

| Claim Number | Recognized Claim |
|---|---|
| 50895 | $23.00 |
| 50896 | $19.90 |
| 50897 | $5,620.35 |
| 50899 | $1,781.95 |
| 50900 | $966.75 |
| 50901 | $100.85 |
| 50902 | $1,567.05 |
| 50903 | $625.25 |
| 50904 | $699.95 |
| 50905 | $717.35 |
| 50906 | $1,183.80 |
| 50907 | $1,627.45 |
| 50908 | $625.20 |
| 50909 | $105.00 |
| 50910 | $4,119.50 |
| 50911 | $701.15 |
| 50912 | $50.00 |
| 50914 | $267.00 |
| 50915 | $625.60 |
| 50916 | $998.60 |
| 50917 | $245.00 |
| 50918 | $65.00 |
| 50919 | $264.45 |
| 50920 | $125.70 |
| 50921 | $99.00 |
| 50922 | $69.65 |
| 50923 | $524.70 |
| 50925 | $79.80 |
| 50926 | $924.40 |
| 50927 | $105.25 |
| 50928 | $225.65 |
| 50929 | $229.00 |
| 50930 | $3,208.70 |
| 50931 | $654.25 |
| 50932 | $3,034.25 |
| 50933 | $69.00 |
| 50934 | $66.05 |
| 50935 | $27.00 |
| 50936 | $64.20 |

| Claim Number | Recognized Claim |
|---|---|
| 50937 | $894.25 |
| 50938 | $461.70 |
| 50939 | $23.00 |
| 50941 | $304.40 |
| 50942 | $88.30 |
| 50943 | $372.65 |
| 50944 | $106.00 |
| 50945 | $180.35 |
| 50946 | $294.10 |
| 50947 | $42.20 |
| 50948 | $140.35 |
| 50949 | $28.80 |
| 50950 | $681.80 |
| 50951 | $9.00 |
| 50952 | $694.25 |
| 50953 | $539.00 |
| 50954 | $2,072.15 |
| 50955 | $394.00 |
| 50956 | $59.35 |
| 50957 | $459.00 |
| 50958 | $32.00 |
| 50960 | $6,379.85 |
| 50961 | $420.45 |
| 50962 | $1,633.95 |
| 50963 | $37.70 |
| 50964 | $167.95 |
| 50965 | $2,633.15 |
| 50966 | $601.05 |
| 50967 | $993.30 |
| 50968 | $389.35 |
| 50969 | $3,687.45 |
| 50970 | $1,246.90 |
| 50971 | $23.00 |
| 50972 | $50.95 |
| 50973 | $331.05 |
| 50975 | $97.00 |
| 50976 | $265.65 |
| 50977 | $564.30 |
| 50978 | $836.15 |

| Claim Number | Recognized Claim |
|---|---|
| 50979 | $342.40 |
| 50980 | $320.25 |
| 50981 | $1,021.00 |
| 50982 | $879.65 |
| 50983 | $130.60 |
| 50984 | $55.00 |
| 50985 | $9.00 |
| 50986 | $2,893.15 |
| 50988 | $1,519.80 |
| 50989 | $64.00 |
| 50990 | $59.00 |
| 50991 | $73.75 |
| 50993 | $274.00 |
| 50994 | $176.85 |
| 50995 | $2,319.50 |
| 50996 | $123.25 |
| 50997 | $61.75 |
| 50998 | $426.95 |
| 51000 | $20.75 |
| 51003 | $101.10 |
| 51004 | $37.30 |
| 51005 | $692.10 |
| 51006 | $108.50 |
| 51007 | $136.20 |
| 51008 | $1,085.10 |
| 51009 | $501.50 |
| 51010 | $332.00 |
| 51012 | $346.90 |
| 51013 | $689.35 |
| 51014 | $107.75 |
| 51015 | $2,346.70 |
| 51017 | $620.95 |
| 51018 | $46.00 |
| 51019 | $823.45 |
| 51020 | $32.00 |
| 51021 | $18.00 |
| 51022 | $23.00 |
| 51023 | $559.60 |
| 51024 | $23.00 |

| Claim Number | Recognized Claim |
|---|---|
| 51026 | $1,432.20 |
| 51027 | $545.20 |
| 51029 | $42.60 |
| 51030 | $83.00 |
| 51031 | $41.00 |
| 51032 | $414.45 |
| 51033 | $9.00 |
| 51034 | $23.00 |
| 51035 | $11.55 |
| 51037 | $4,884.80 |
| 51040 | $362.80 |
| 51041 | $245.95 |
| 51042 | $14.00 |
| 51043 | $2,149.25 |
| 51044 | $547.25 |
| 51045 | $1,150.90 |
| 51046 | $31.85 |
| 51047 | $341.00 |
| 51048 | $2,619.75 |
| 51049 | $2,815.95 |
| 51050 | $157.75 |
| 51051 | $1,369.10 |
| 51052 | $229.25 |
| 51053 | $125.65 |
| 51054 | $23.00 |
| 51055 | $46.00 |
| 51056 | $2,130.90 |
| 51057 | $5,084.65 |
| 51058 | $385.40 |
| 51059 | $2,056.90 |
| 51060 | $9.00 |
| 51061 | $9.00 |
| 51062 | $1,242.50 |
| 51063 | $3,695.15 |
| 51064 | $287.90 |
| 51065 | $9.00 |
| 51066 | $103.40 |
| 51067 | $1,793.80 |
| 51068 | $508.95 |

| Claim Number | Recognized Claim |
|---|---|
| 51069 | $2,392.25 |
| 51070 | $176.20 |
| 51071 | $3,883.95 |
| 51072 | $110.00 |
| 51073 | $3,786.20 |
| 51075 | $9.30 |
| 51076 | $644.75 |
| 51077 | $2,776.45 |
| 51078 | $51.00 |
| 51079 | $710.75 |
| 51080 | $27.00 |
| 51081 | $500.00 |
| 51082 | $524.00 |
| 51083 | $249.00 |
| 51084 | $40.25 |
| 51085 | $99.00 |
| 51086 | $3,853.60 |
| 51087 | $471.40 |
| 51088 | $283.15 |
| 51089 | $154.10 |
| 51090 | $1,659.70 |
| 51091 | $1,444.35 |
| 51092 | $52.95 |
| 51093 | $106.30 |
| 51094 | $92.40 |
| 51095 | $339.95 |
| 51096 | $323.20 |
| 51097 | $2,794.15 |
| 51098 | $9.00 |
| 51099 | $37.00 |
| 51100 | $9.00 |
| 51101 | $10,229.35 |
| 51102 | $37.45 |
| 51103 | $91.00 |
| 51104 | $143.00 |
| 51106 | $41.00 |
| 51107 | $484.85 |
| 51108 | $64.50 |
| 51109 | $2,479.95 |

| Claim Number | Recognized Claim |
|---|---|
| 51110 | $1,165.95 |
| 51111 | $2,554.30 |
| 51114 | $108.45 |
| 51115 | $982.70 |
| 51116 | $2,209.05 |
| 51117 | $3,233.30 |
| 51118 | $46.75 |
| 51119 | $886.80 |
| 51120 | $471.30 |
| 51121 | $2,344.75 |
| 51122 | $27.00 |
| 51123 | $27.00 |
| 51124 | $18.00 |
| 51125 | $9.00 |
| 51126 | $227.00 |
| 51127 | $180.40 |
| 51128 | $339.15 |
| 51129 | $73.00 |
| 51130 | $9.65 |
| 51132 | $745.50 |
| 51133 | $23.00 |
| 51135 | $28.55 |
| 51136 | $88.35 |
| 51137 | $59.00 |
| 51138 | $2,367.85 |
| 51139 | $236.20 |
| 51140 | $9.00 |
| 51141 | $1,942.20 |
| 51142 | $2,293.45 |
| 51143 | $2,450.70 |
| 51144 | $9.00 |
| 51145 | $64.00 |
| 51146 | $3.55 |
| 51147 | $330.00 |
| 51148 | $2,378.15 |
| 51149 | $24.95 |
| 51150 | $268.80 |
| 51151 | $9.00 |
| 51152 | $420.95 |

| Claim Number | Recognized Claim |
|---|---|
| 51153 | $2,761.80 |
| 51155 | $441.55 |
| 51156 | $90.90 |
| 51157 | $7,719.15 |
| 51158 | $4,717.40 |
| 51159 | $41.00 |
| 51160 | $430.70 |
| 51161 | $392.15 |
| 51162 | $935.50 |
| 51163 | $19.55 |
| 51164 | $54.15 |
| 51165 | $107.35 |
| 51166 | $1,030.35 |
| 51167 | $53.05 |
| 51168 | $9.00 |
| 51169 | $3,838.75 |
| 51170 | $119.65 |
| 51171 | $469.40 |
| 51172 | $78.00 |
| 51173 | $47.00 |
| 51175 | $822.45 |
| 51176 | $36.00 |
| 51177 | $9,756.25 |
| 51178 | $2,192.55 |
| 51179 | $50.95 |
| 51180 | $198.65 |
| 51181 | $166.90 |
| 51182 | $16.60 |
| 51184 | $65.75 |
| 51185 | $84.15 |
| 51186 | $365.00 |
| 51188 | $49.50 |
| 51189 | $1,291.00 |
| 51191 | $102.80 |
| 51192 | $1,516.50 |
| 51193 | $8,144.55 |
| 51194 | $263.40 |
| 51195 | $448.10 |
| 51196 | $1,484.60 |

| Claim Number | Recognized Claim |
|---|---|
| 51197 | $393.30 |
| 51198 | $2,530.40 |
| 51199 | $14.00 |
| 51200 | $55.00 |
| 51201 | $281.10 |
| 51202 | $18.00 |
| 51203 | $213.00 |
| 51204 | $243.95 |
| 51205 | $101.20 |
| 51207 | $1,410.75 |
| 51208 | $147.15 |
| 51209 | $2,490.05 |
| 51210 | $45.55 |
| 51211 | $1,100.55 |
| 51212 | $2,463.65 |
| 51214 | $9.10 |
| 51215 | $28.90 |
| 51216 | $181.15 |
| 51217 | $10,228.55 |
| 51219 | $3,365.25 |
| 51220 | $478.90 |
| 51221 | $2,034.05 |
| 51222 | $1,643.50 |
| 51223 | $18.00 |
| 51224 | $32.00 |
| 51225 | $282.30 |
| 51226 | $2,412.20 |
| 51227 | $1,463.30 |
| 51228 | $492.20 |
| 51229 | $143.70 |
| 51230 | $2,629.65 |
| 51232 | $97.00 |
| 51233 | $32.00 |
| 51234 | $23.00 |
| 51235 | $9.00 |
| 51236 | $154.05 |
| 51237 | $1,383.55 |
| 51238 | $1,898.50 |
| 51239 | $321.45 |

| Claim Number | Recognized Claim |
|---|---|
| 51240 | $64.00 |
| 51241 | $3,075.70 |
| 51242 | $77.00 |
| 51243 | $83.40 |
| 51244 | $115.70 |
| 51245 | $1,305.95 |
| 51246 | $273.05 |
| 51247 | $88.00 |
| 51248 | $85.50 |
| 51249 | $455.25 |
| 51250 | $23.65 |
| 51251 | $165.00 |
| 51252 | $952.00 |
| 51253 | $129.00 |
| 51254 | $128.85 |
| 51255 | $2,208.50 |
| 51256 | $2,901.80 |
| 51257 | $41.55 |
| 51258 | $1,984.05 |
| 51259 | $1,523.10 |
| 51260 | $305.65 |
| 51261 | $9.00 |
| 51262 | $309.85 |
| 51263 | $600.70 |
| 51264 | $713.15 |
| 51265 | $146.90 |
| 51266 | $120.95 |
| 51267 | $443.25 |
| 51268 | $55.00 |
| 51269 | $4,235.55 |
| 51270 | $613.30 |
| 51271 | $32.00 |
| 51272 | $9.00 |
| 51273 | $658.00 |
| 51274 | $3,072.85 |
| 51275 | $5,265.10 |
| 51276 | $1,146.20 |
| 51277 | $18.60 |
| 51278 | $55.10 |

| Claim Number | Recognized Claim |
|---:|---:|
| 51279 | $560.00 |
| 51280 | $26.40 |
| 51281 | $1,353.45 |
| 51282 | $110.20 |
| 51283 | $32.00 |
| 51284 | $34.35 |
| 51285 | $9.00 |
| 51286 | $589.95 |
| 51287 | $237.10 |
| 51289 | $1,263.70 |
| 51290 | $384.70 |
| 51291 | $9.00 |
| 51292 | $92.25 |
| 51293 | $83.00 |
| 51294 | $35.35 |
| 51296 | $9.00 |
| 51297 | $865.30 |
| 51298 | $1,048.05 |
| 51299 | $50.00 |
| 51300 | $9.20 |
| 51301 | $64.00 |
| 51302 | $10.25 |
| 51303 | $68.00 |
| 51304 | $5,947.00 |
| 51305 | $333.00 |
| 51308 | $200.40 |
| 51309 | $46.00 |
| 51310 | $34.30 |
| 51311 | $28.75 |
| 51312 | $78.15 |
| 51313 | $236.95 |
| 51314 | $1,034.15 |
| 51315 | $1.05 |
| 51316 | $23,183.25 |
| 51317 | $86.80 |
| 51318 | $205.90 |
| 51319 | $18.00 |
| 51320 | $125.45 |
| 51321 | $177.90 |

| Claim Number | Recognized Claim |
|---|---|
| 51323 | $18.00 |
| 51324 | $429.60 |
| 51325 | $760.40 |
| 51326 | $171.00 |
| 51327 | $45.00 |
| 51328 | $169.00 |
| 51329 | $637.70 |
| 51330 | $267.25 |
| 51331 | $280.00 |
| 51332 | $23.00 |
| 51333 | $461.10 |
| 51334 | $88.00 |
| 51335 | $5,634.15 |
| 51336 | $1,096.90 |
| 51337 | $17.15 |
| 51338 | $127.40 |
| 51339 | $18.00 |
| 51340 | $65.95 |
| 51341 | $2,409.60 |
| 51342 | $2,223.65 |
| 51343 | $156.40 |
| 51346 | $125.00 |
| 51347 | $261.10 |
| 51348 | $98.45 |
| 51349 | $257.30 |
| 51351 | $9.00 |
| 51352 | $9.00 |
| 51353 | $113.45 |
| 51355 | $550.00 |
| 51356 | $142.30 |
| 51357 | $1,317.70 |
| 51359 | $1,815.40 |
| 51360 | $3,025.10 |
| 51362 | $221.05 |
| 51363 | $57.50 |
| 51364 | $416.00 |
| 51365 | $57.50 |
| 51366 | $714.95 |
| 51367 | $61.45 |

| Claim Number | Recognized Claim |
|---|---|
| 51368 | $283.00 |
| 51369 | $79.20 |
| 51370 | $1,258.80 |
| 51371 | $686.25 |
| 51372 | $143.65 |
| 51373 | $359.50 |
| 51374 | $9.00 |
| 51375 | $39.95 |
| 51376 | $161.80 |
| 51377 | $908.55 |
| 51378 | $1,456.00 |
| 51379 | $3,537.10 |
| 51380 | $42.25 |
| 51381 | $53.00 |
| 51382 | $236.50 |
| 51383 | $1,071.50 |
| 51384 | $8,089.45 |
| 51385 | $813.85 |
| 51386 | $9.95 |
| 51387 | $87.00 |
| 51388 | $99.25 |
| 51390 | $251.90 |
| 51391 | $9.00 |
| 51392 | $36.00 |
| 51393 | $2,587.40 |
| 51394 | $206.65 |
| 51395 | $46.00 |
| 51396 | $441.00 |
| 51398 | $106.00 |
| 51399 | $9.00 |
| 51400 | $28.15 |
| 51401 | $9.00 |
| 51402 | $434.65 |
| 51403 | $1,044.05 |
| 51404 | $1,842.05 |
| 51405 | $18.00 |
| 51406 | $37.95 |
| 51407 | $80.75 |
| 51408 | $28.00 |

| Claim Number | Recognized Claim |
|---|---|
| 51409 | $9.00 |
| 51410 | $23.00 |
| 51411 | $630.00 |
| 51412 | $83.60 |
| 51413 | $1,217.90 |
| 51414 | $73.00 |
| 51415 | $1,188.50 |
| 51416 | $170.30 |
| 51417 | $510.00 |
| 51418 | $1,891.60 |
| 51419 | $55.25 |
| 51420 | $141.00 |
| 51422 | $1,772.00 |
| 51423 | $405.65 |
| 51424 | $1,027.35 |
| 51425 | $14.00 |
| 51426 | $4,798.25 |
| 51427 | $335.65 |
| 51428 | $27.70 |
| 51429 | $785.25 |
| 51431 | $265.20 |
| 51433 | $699.20 |
| 51434 | $41.00 |
| 51435 | $472.15 |
| 51436 | $1,255.40 |
| 51437 | $578.55 |
| 51439 | $317.20 |
| 51442 | $4,778.00 |
| 51443 | $275.50 |
| 51445 | $18.00 |
| 51446 | $461.80 |
| 51447 | $39.40 |
| 51448 | $2,579.40 |
| 51449 | $465.75 |
| 51450 | $1,575.25 |
| 51452 | $124.60 |
| 51453 | $316.50 |
| 51454 | $146.70 |
| 51455 | $550.05 |

| Claim Number | Recognized Claim |
|---|---|
| 51456 | $160.80 |
| 51459 | $9.00 |
| 51460 | $9.00 |
| 51461 | $297.75 |
| 51462 | $489.45 |
| 51463 | $159.70 |
| 51464 | $3,221.55 |
| 51466 | $3,252.60 |
| 51467 | $3,313.30 |
| 51468 | $57.45 |
| 51469 | $1,967.00 |
| 51470 | $51.60 |
| 51471 | $645.85 |
| 51472 | $87.00 |
| 51473 | $11.85 |
| 51474 | $641.85 |
| 51475 | $63.10 |
| 51478 | $74.80 |
| 51479 | $358.15 |
| 51480 | $1,720.10 |
| 51481 | $83.00 |
| 51482 | $1,630.05 |
| 51483 | $417.00 |
| 51484 | $354.15 |
| 51487 | $46.00 |
| 51488 | $47.65 |
| 51489 | $3,604.90 |
| 51490 | $67.35 |
| 51492 | $491.25 |
| 51493 | $9.00 |
| 51494 | $2,619.90 |
| 51495 | $4,439.90 |
| 51496 | $32.45 |
| 51497 | $115.55 |
| 51498 | $424.00 |
| 51499 | $43.15 |
| 51500 | $98.50 |
| 51502 | $99.00 |
| 51505 | $279.20 |

| Claim Number | Recognized Claim |
|---|---|
| 51506 | $37.00 |
| 51507 | $117.35 |
| 51508 | $460.15 |
| 51509 | $18.00 |
| 51510 | $430.70 |
| 51511 | $5,569.30 |
| 51512 | $2,406.95 |
| 51513 | $9.00 |
| 51514 | $150.30 |
| 51515 | $41.00 |
| 51516 | $100.40 |
| 51517 | $66.70 |
| 51518 | $443.45 |
| 51519 | $124.00 |
| 51520 | $80.35 |
| 51522 | $896.75 |
| 51523 | $9.00 |
| 51525 | $239.55 |
| 51526 | $383.60 |
| 51527 | $188.35 |
| 51528 | $371.90 |
| 51529 | $878.50 |
| 51532 | $1,989.75 |
| 51534 | $284.25 |
| 51535 | $7,219.25 |
| 51536 | $151.90 |
| 51537 | $88.00 |
| 51538 | $202.60 |
| 51539 | $88.00 |
| 51541 | $1,950.75 |
| 51542 | $87.20 |
| 51543 | $364.05 |
| 51544 | $776.30 |
| 51545 | $1,193.10 |
| 51546 | $0.15 |
| 51547 | $73.00 |
| 51548 | $174.00 |
| 51549 | $3,703.85 |
| 51550 | $69.00 |

| Claim Number | Recognized Claim |
|---|---|
| 51551 | $603.95 |
| 51552 | $9.00 |
| 51553 | $373.35 |
| 51554 | $88.45 |
| 51555 | $274.60 |
| 51556 | $4,230.90 |
| 51557 | $36.00 |
| 51558 | $9.00 |
| 51559 | $2,689.10 |
| 51560 | $1,294.40 |
| 51561 | $427.10 |
| 51563 | $139.20 |
| 51564 | $3,200.90 |
| 51565 | $62.40 |
| 51566 | $1,080.35 |
| 51567 | $1,491.70 |
| 51569 | $106.45 |
| 51570 | $279.35 |
| 51572 | $103.00 |
| 51573 | $3,336.85 |
| 51574 | $287.00 |
| 51575 | $450.75 |
| 51577 | $9.00 |
| 51578 | $647.85 |
| 51579 | $506.50 |
| 51581 | $396.75 |
| 51584 | $122.30 |
| 51585 | $1,405.00 |
| 51586 | $2,838.85 |
| 51587 | $238.00 |
| 51588 | $281.25 |
| 51589 | $64.60 |
| 51590 | $4,122.55 |
| 51591 | $45.00 |
| 51592 | $137.90 |
| 51593 | $2,403.75 |
| 51594 | $34.30 |
| 51595 | $979.70 |
| 51596 | $348.15 |

| Claim Number | Recognized Claim |
|---|---|
| 51597 | $2,794.25 |
| 51598 | $28.60 |
| 51599 | $157.00 |
| 51600 | $6,211.90 |
| 51601 | $74.60 |
| 51602 | $1,708.35 |
| 51603 | $18.95 |
| 51604 | $14.60 |
| 51605 | $867.50 |
| 51606 | $18.40 |
| 51607 | $412.45 |
| 51608 | $339.25 |
| 51609 | $75.55 |
| 51611 | $1,005.85 |
| 51612 | $18.00 |
| 51613 | $27.00 |
| 51614 | $101.00 |
| 51616 | $299.20 |
| 51617 | $1,389.50 |
| 51618 | $23.00 |
| 51619 | $9.00 |
| 51620 | $272.05 |
| 51621 | $388.25 |
| 51622 | $52.40 |
| 51623 | $18.45 |
| 51624 | $506.85 |
| 51625 | $356.50 |
| 51626 | $9.55 |
| 51627 | $3,747.20 |
| 51628 | $326.65 |
| 51629 | $717.05 |
| 51630 | $50.00 |
| 51632 | $178.75 |
| 51633 | $9.00 |
| 51634 | $1,723.70 |
| 51635 | $88.40 |
| 51636 | $2,520.70 |
| 51637 | $445.25 |
| 51638 | $1,038.00 |

| Claim Number | Recognized Claim |
|---|---|
| 51639 | $593.60 |
| 51640 | $107.35 |
| 51641 | $278.00 |
| 51642 | $1,294.85 |
| 51643 | $121.50 |
| 51644 | $1,716.40 |
| 51646 | $1,355.55 |
| 51648 | $480.00 |
| 51649 | $9.00 |
| 51650 | $23.00 |
| 51651 | $29.30 |
| 51652 | $9.00 |
| 51654 | $18.00 |
| 51655 | $347.15 |
| 51656 | $6,003.55 |
| 51657 | $298.75 |
| 51658 | $25.40 |
| 51659 | $554.20 |
| 51660 | $59.00 |
| 51661 | $771.30 |
| 51662 | $3,014.25 |
| 51664 | $589.00 |
| 51667 | $372.15 |
| 51668 | $519.75 |
| 51669 | $36.15 |
| 51670 | $59.20 |
| 51671 | $222.35 |
| 51672 | $2,877.75 |
| 51673 | $9.00 |
| 51674 | $1,289.00 |
| 51675 | $124.60 |
| 51676 | $1,254.55 |
| 51677 | $55.00 |
| 51678 | $2,362.85 |
| 51679 | $2,532.10 |
| 51680 | $825.00 |
| 51681 | $469.30 |
| 51682 | $369.15 |
| 51683 | $74.10 |

| Claim Number | Recognized Claim |
|---|---|
| 51684 | $11.95 |
| 51685 | $50.20 |
| 51686 | $120.45 |
| 51688 | $2,928.80 |
| 51689 | $287.35 |
| 51690 | $9.00 |
| 51691 | $121.45 |
| 51692 | $840.00 |
| 51693 | $418.35 |
| 51696 | $51.90 |
| 51697 | $18.00 |
| 51698 | $71.05 |
| 51699 | $428.95 |
| 51700 | $4,093.65 |
| 51701 | $539.00 |
| 51702 | $520.20 |
| 51703 | $57.75 |
| 51704 | $129.00 |
| 51705 | $472.05 |
| 51706 | $303.00 |
| 51707 | $320.30 |
| 51708 | $284.40 |
| 51710 | $6,833.40 |
| 51711 | $665.50 |
| 51712 | $4,284.50 |
| 51713 | $2,084.25 |
| 51714 | $56.00 |
| 51715 | $60.00 |
| 51717 | $9.00 |
| 51718 | $28.00 |
| 51719 | $780.55 |
| 51721 | $207.95 |
| 51722 | $548.25 |
| 51723 | $346.60 |
| 51725 | $2,072.25 |
| 51726 | $1,766.85 |
| 51727 | $18.40 |
| 51728 | $1,146.80 |
| 51729 | $264.40 |

| Claim Number | Recognized Claim |
|---|---|
| 51730 | $6,298.00 |
| 51731 | $180.00 |
| 51732 | $182.10 |
| 51733 | $583.00 |
| 51734 | $547.90 |
| 51735 | $6,077.20 |
| 51736 | $9.00 |
| 51737 | $125.70 |
| 51738 | $882.20 |
| 51739 | $928.05 |
| 51740 | $111.50 |
| 51741 | $1,066.65 |
| 51744 | $494.85 |
| 51745 | $1,678.50 |
| 51746 | $4,434.70 |
| 51748 | $11.70 |
| 51749 | $33.10 |
| 51750 | $87.35 |
| 51751 | $1,130.70 |
| 51752 | $1,055.70 |
| 51753 | $56.00 |
| 51754 | $146.55 |
| 51755 | $27.00 |
| 51756 | $129.00 |
| 51757 | $41.00 |
| 51758 | $127.45 |
| 51759 | $23.00 |
| 51760 | $461.10 |
| 51761 | $4,000.90 |
| 51762 | $781.00 |
| 51763 | $2,432.55 |
| 51764 | $209.80 |
| 51765 | $1,257.10 |
| 51766 | $383.10 |
| 51767 | $22.60 |
| 51768 | $366.75 |
| 51770 | $41.25 |
| 51771 | $289.45 |
| 51773 | $50.00 |

| Claim Number | Recognized Claim |
|---|---|
| 51775 | $27.00 |
| 51776 | $579.75 |
| 51778 | $1,597.75 |
| 51781 | $250.25 |
| 51782 | $532.60 |
| 51783 | $9.00 |
| 51784 | $208.00 |
| 51785 | $45.00 |
| 51787 | $306.80 |
| 51788 | $19.30 |
| 51790 | $1,564.60 |
| 51791 | $496.10 |
| 51792 | $454.00 |
| 51793 | $192.05 |
| 51794 | $236.30 |
| 51795 | $9.00 |
| 51796 | $12.50 |
| 51797 | $1,581.80 |
| 51798 | $144.90 |
| 51799 | $51.00 |
| 51800 | $18.00 |
| 51801 | $229.00 |
| 51802 | $584.65 |
| 51803 | $40.85 |
| 51804 | $11,273.65 |
| 51807 | $335.10 |
| 51808 | $9.00 |
| 51809 | $157.20 |
| 51810 | $9.00 |
| 51812 | $1,518.30 |
| 51813 | $493.35 |
| 51814 | $65.75 |
| 51815 | $9.00 |
| 51817 | $397.75 |
| 51818 | $1,239.60 |
| 51819 | $245.80 |
| 51820 | $492.20 |
| 51821 | $390.55 |
| 51822 | $4,294.10 |

| Claim Number | Recognized Claim |
|---|---|
| 51823 | $1,366.20 |
| 51824 | $298.75 |
| 51825 | $81.10 |
| 51826 | $896.75 |
| 51827 | $714.25 |
| 51828 | $9.50 |
| 51829 | $255.35 |
| 51830 | $9.75 |
| 51831 | $718.05 |
| 51833 | $281.85 |
| 51834 | $4.85 |
| 51835 | $65.00 |
| 51836 | $6,067.05 |
| 51837 | $2,223.65 |
| 51838 | $324.45 |
| 51840 | $1,832.75 |
| 51842 | $335.45 |
| 51843 | $15,889.00 |
| 51844 | $481.00 |
| 51845 | $452.95 |
| 51847 | $9.00 |
| 51848 | $424.40 |
| 51849 | $241.00 |
| 51850 | $4,644.25 |
| 51851 | $1,514.95 |
| 51852 | $2,662.40 |
| 51854 | $4,060.20 |
| 51855 | $2,299.05 |
| 51856 | $14.00 |
| 51857 | $46.00 |
| 51858 | $32.00 |
| 51859 | $46.00 |
| 51860 | $166.75 |
| 51861 | $364.90 |
| 51862 | $827.95 |
| 51864 | $576.20 |
| 51865 | $3,561.05 |
| 51866 | $97.00 |
| 51867 | $517.55 |

| Claim Number | Recognized Claim |
|---|---|
| 51868 | $582.65 |
| 51870 | $18.45 |
| 51872 | $75.60 |
| 51873 | $9.00 |
| 51874 | $1,571.20 |
| 51875 | $18.00 |
| 51876 | $474.90 |
| 51877 | $211.15 |
| 51878 | $374.80 |
| 51879 | $242.05 |
| 51880 | $421.40 |
| 51881 | $69.00 |
| 51883 | $961.15 |
| 51884 | $902.35 |
| 51885 | $222.00 |
| 51886 | $1,542.90 |
| 51887 | $9.45 |
| 51890 | $79.00 |
| 51891 | $29.70 |
| 51892 | $480.25 |
| 51893 | $1,919.45 |
| 51895 | $553.60 |
| 51896 | $654.30 |
| 51897 | $379.00 |
| 51898 | $1,323.30 |
| 51900 | $23.00 |
| 51901 | $60.00 |
| 51904 | $2,121.40 |
| 51905 | $9.00 |
| 51906 | $12.05 |
| 51907 | $59.65 |
| 51908 | $161.90 |
| 51909 | $18.00 |
| 51910 | $102.20 |
| 51911 | $32.00 |
| 51912 | $19.00 |
| 51913 | $3,627.35 |
| 51914 | $18.00 |
| 51916 | $106.00 |

| Claim Number | Recognized Claim |
|---|---|
| 51917 | $1,300.20 |
| 51920 | $96.00 |
| 51921 | $538.10 |
| 51922 | $17,939.65 |
| 51923 | $38,736.35 |
| 51924 | $65.95 |
| 51925 | $80.00 |
| 51926 | $12.90 |
| 51927 | $1,964.90 |
| 51928 | $279.65 |
| 51929 | $18.00 |
| 51930 | $334.00 |
| 51931 | $5,591.60 |
| 51932 | $355.00 |
| 51933 | $23.00 |
| 51934 | $256.05 |
| 51936 | $27.00 |
| 51937 | $106.65 |
| 51938 | $3,161.60 |
| 51939 | $0.80 |
| 51940 | $416.00 |
| 51941 | $74.00 |
| 51942 | $41.00 |
| 51943 | $334.80 |
| 51944 | $474.75 |
| 51945 | $248.80 |
| 51946 | $28.45 |
| 51947 | $709.85 |
| 51948 | $64.00 |
| 51949 | $45.65 |
| 51950 | $725.35 |
| 51951 | $32.00 |
| 51952 | $239.45 |
| 51953 | $27.00 |
| 51954 | $23.00 |
| 51955 | $156.85 |
| 51957 | $27.80 |
| 51958 | $248.95 |
| 51959 | $28.60 |

| Claim Number | Recognized Claim |
|---|---|
| 51960 | $3,797.85 |
| 51961 | $3,869.15 |
| 51962 | $199.70 |
| 51963 | $618.50 |
| 51964 | $638.65 |
| 51968 | $9.00 |
| 51969 | $23.00 |
| 51970 | $2,911.60 |
| 51971 | $1,291.60 |
| 51972 | $27.00 |
| 51973 | $870.00 |
| 51974 | $333.00 |
| 51975 | $51.00 |
| 51976 | $14.00 |
| 51979 | $105.00 |
| 51980 | $90.75 |
| 51981 | $518.65 |
| 51982 | $481.65 |
| 51983 | $2,394.55 |
| 51984 | $869.25 |
| 51985 | $825.40 |
| 51986 | $142,013.85 |
| 51987 | $99.00 |
| 51988 | $9,911.80 |
| 51989 | $9.15 |
| 51990 | $246.00 |
| 51991 | $435.20 |
| 51992 | $606.05 |
| 51994 | $9.00 |
| 51995 | $73.00 |
| 51996 | $874.25 |
| 51997 | $5,703.25 |
| 51998 | $74.00 |
| 51999 | $4,167.15 |
| 52000 | $326.15 |
| 52001 | $41.40 |
| 52003 | $27.00 |
| 52004 | $50.50 |
| 52005 | $644.90 |

| Claim Number | Recognized Claim |
|---|---|
| 52006 | $2,539.65 |
| 52007 | $19.05 |
| 52008 | $254.00 |
| 52009 | $573.45 |
| 52010 | $235.65 |
| 52012 | $398.15 |
| 52013 | $46.00 |
| 52014 | $64.00 |
| 52015 | $641.20 |
| 52016 | $93.10 |
| 52017 | $758.95 |
| 52018 | $36.45 |
| 52020 | $1,393.35 |
| 52021 | $971.10 |
| 52022 | $800.90 |
| 52023 | $0.20 |
| 52024 | $86.50 |
| 52025 | $27,549.95 |
| 52026 | $405.20 |
| 52027 | $18.35 |
| 52028 | $329.10 |
| 52029 | $1,613.65 |
| 52031 | $2,013.60 |
| 52032 | $111.00 |
| 52033 | $213.00 |
| 52034 | $52.10 |
| 52035 | $9.00 |
| 52036 | $3,499.75 |
| 52037 | $749.75 |
| 52038 | $474.25 |
| 52039 | $280.90 |
| 52040 | $638.05 |
| 52041 | $451.80 |
| 52042 | $1,333.60 |
| 52043 | $29.05 |
| 52044 | $160.05 |
| 52045 | $292.50 |
| 52046 | $23.00 |
| 52048 | $39.00 |

| Claim Number | Recognized Claim |
|---|---|
| 52049 | $351.70 |
| 52050 | $3,156.80 |
| 52051 | $384.50 |
| 52052 | $442.00 |
| 52053 | $85.00 |
| 52054 | $51.00 |
| 52055 | $423.10 |
| 52057 | $1,100.55 |
| 52058 | $674.90 |
| 52060 | $2.75 |
| 52061 | $288.65 |
| 52062 | $250.65 |
| 52063 | $2,337.45 |
| 52064 | $354.00 |
| 52065 | $83.00 |
| 52066 | $1,687.25 |
| 52067 | $431.20 |
| 52068 | $1,206.95 |
| 52069 | $46.00 |
| 52070 | $2,488.70 |
| 52071 | $52.15 |
| 52072 | $87.00 |
| 52073 | $918.45 |
| 52074 | $9.00 |
| 52075 | $18.00 |
| 52076 | $9.00 |
| 52077 | $1,833.50 |
| 52078 | $1,233.15 |
| 52079 | $246.85 |
| 52080 | $1,181.75 |
| 52081 | $74.05 |
| 52082 | $87.00 |
| 52083 | $184.00 |
| 52084 | $262.65 |
| 52085 | $627.10 |
| 52087 | $3,081.60 |
| 52088 | $9.00 |
| 52089 | $9.00 |
| 52090 | $245.05 |

| Claim Number | Recognized Claim |
|---|---|
| 52091 | $107.05 |
| 52092 | $882.80 |
| 52095 | $59.00 |
| 52096 | $1,099.95 |
| 52097 | $3,330.85 |
| 52098 | $4,986.50 |
| 52099 | $14.00 |
| 52100 | $213.00 |
| 52101 | $37.00 |
| 52102 | $9.00 |
| 52103 | $336.20 |
| 52104 | $489.00 |
| 52105 | $256.95 |
| 52106 | $178.25 |
| 52107 | $2,038.90 |
| 52108 | $139.00 |
| 52110 | $842.05 |
| 52111 | $1,575.25 |
| 52113 | $3,463.70 |
| 52114 | $4,606.10 |
| 52115 | $18.00 |
| 52116 | $3,026.50 |
| 52118 | $2,930.10 |
| 52119 | $160.15 |
| 52120 | $83.85 |
| 52121 | $83.30 |
| 52122 | $2,473.55 |
| 52123 | $66.30 |
| 52124 | $1.00 |
| 52125 | $512.50 |
| 52126 | $717.45 |
| 52127 | $287.00 |
| 52128 | $129.00 |
| 52129 | $30,310.10 |
| 52130 | $2,996.95 |
| 52131 | $2,435.00 |
| 52132 | $55.00 |
| 52133 | $2,014.35 |
| 52134 | $650.70 |

| Claim Number | Recognized Claim |
|---|---|
| 52136 | $250.10 |
| 52137 | $53.65 |
| 52138 | $34.40 |
| 52139 | $783.70 |
| 52140 | $9.00 |
| 52141 | $34.45 |
| 52142 | $536.70 |
| 52143 | $21.90 |
| 52144 | $424.00 |
| 52145 | $3,651.80 |
| 52146 | $663.45 |
| 52147 | $892.95 |
| 52148 | $781.00 |
| 52149 | $194.35 |
| 52150 | $347.85 |
| 52151 | $1,701.15 |
| 52152 | $1,028.90 |
| 52153 | $32.95 |
| 52154 | $295.50 |
| 52155 | $18.00 |
| 52156 | $32.35 |
| 52157 | $282.00 |
| 52159 | $522.80 |
| 52160 | $710.50 |
| 52161 | $449.75 |
| 52162 | $222.85 |
| 52163 | $888.20 |
| 52164 | $130.40 |
| 52165 | $358.80 |
| 52166 | $72.65 |
| 52167 | $1,116.75 |
| 52168 | $1,464.25 |
| 52169 | $758.75 |
| 52170 | $87.70 |
| 52172 | $1,739.05 |
| 52173 | $3,075.35 |
| 52174 | $539.75 |
| 52175 | $638.95 |
| 52176 | $1,032.75 |

| Claim Number | Recognized Claim |
|---|---|
| 52177 | $20.50 |
| 52178 | $1,740.95 |
| 52179 | $132.00 |
| 52181 | $2,319.10 |
| 52182 | $1,934.85 |
| 52183 | $9.00 |
| 52185 | $346.90 |
| 52186 | $25.50 |
| 52187 | $1,799.95 |
| 52189 | $5,332.50 |
| 52190 | $6,153.70 |
| 52191 | $56,296.90 |
| 52193 | $410.00 |
| 52194 | $593.40 |
| 52195 | $239.75 |
| 52196 | $988.80 |
| 52197 | $156.00 |
| 52198 | $1,088.55 |
| 52199 | $382.40 |
| 52200 | $1,877.85 |
| 52201 | $99.00 |
| 52202 | $40.80 |
| 52203 | $18.00 |
| 52204 | $310.00 |
| 52206 | $217.25 |
| 52208 | $1,683.40 |
| 52209 | $2,787.25 |
| 52210 | $241.50 |
| 52211 | $16.20 |
| 52212 | $88.00 |
| 52214 | $18.00 |
| 52216 | $91.00 |
| 52217 | $1,022.70 |
| 52218 | $271.20 |
| 52219 | $2,582.85 |
| 52220 | $394.35 |
| 52221 | $553.00 |
| 52222 | $554.75 |
| 52223 | $2,196.50 |

| Claim Number | Recognized Claim |
|---|---|
| 52224 | $283.25 |
| 52226 | $9.00 |
| 52227 | $325.00 |
| 52228 | $46.00 |
| 52229 | $1,654.80 |
| 52230 | $9.00 |
| 52231 | $120.00 |
| 52232 | $2,664.80 |
| 52233 | $32.00 |
| 52234 | $161.00 |
| 52235 | $1,920.95 |
| 52236 | $427.85 |
| 52238 | $1,792.80 |
| 52239 | $0.80 |
| 52240 | $926.25 |
| 52241 | $1,081.55 |
| 52242 | $9.15 |
| 52244 | $1,492.30 |
| 52245 | $491.70 |
| 52246 | $316.00 |
| 52247 | $812.55 |
| 52248 | $792.15 |
| 52250 | $32.00 |
| 52251 | $28.45 |
| 52252 | $64.00 |
| 52253 | $4,869.60 |
| 52255 | $1,661.30 |
| 52256 | $59.00 |
| 52257 | $9.00 |
| 52258 | $57.00 |
| 52259 | $186.00 |
| 52260 | $2,565.45 |
| 52261 | $242.65 |
| 52262 | $245.00 |
| 52264 | $194.70 |
| 52265 | $817.70 |
| 52266 | $77.00 |
| 52267 | $82.00 |
| 52268 | $522.20 |

| Claim Number | Recognized Claim |
|---|---|
| 52269 | $59.00 |
| 52270 | $860.30 |
| 52271 | $148.40 |
| 52274 | $2,372.65 |
| 52276 | $5,984.00 |
| 52277 | $52.05 |
| 52278 | $390.00 |
| 52279 | $1,351.05 |
| 52280 | $44.80 |
| 52281 | $235.90 |
| 52282 | $14.00 |
| 52283 | $1,884.55 |
| 52284 | $9.75 |
| 52285 | $88.25 |
| 52286 | $485.30 |
| 52289 | $195.50 |
| 52290 | $2,041.05 |
| 52292 | $443.50 |
| 52293 | $18.00 |
| 52294 | $5,501.70 |
| 52295 | $157.00 |
| 52297 | $1,213.05 |
| 52298 | $710.75 |
| 52299 | $41.35 |
| 52300 | $14.00 |
| 52301 | $1,341.75 |
| 52302 | $2,434.55 |
| 52303 | $72.65 |
| 52304 | $106.00 |
| 52305 | $292.90 |
| 52306 | $1,271.95 |
| 52307 | $2,116.20 |
| 52308 | $524.85 |
| 52309 | $792.35 |
| 52311 | $1,800.45 |
| 52312 | $545.20 |
| 52313 | $120.00 |
| 52314 | $1,597.35 |
| 52315 | $1,966.00 |

| Claim Number | Recognized Claim |
|---|---|
| 52317 | $12,738.45 |
| 52318 | $41.00 |
| 52319 | $1,179.50 |
| 52320 | $919.10 |
| 52321 | $177.75 |
| 52323 | $18.65 |
| 52325 | $616.50 |
| 52326 | $4,346.50 |
| 52329 | $643.10 |
| 52330 | $111.00 |
| 52331 | $91.00 |
| 52332 | $444.05 |
| 52333 | $465.60 |
| 52334 | $1,792.65 |
| 52335 | $116.55 |
| 52336 | $954.25 |
| 52337 | $724.35 |
| 52338 | $350.80 |
| 52339 | $9.00 |
| 52341 | $2,542.55 |
| 52342 | $1,414.05 |
| 52344 | $860.00 |
| 52345 | $9.00 |
| 52346 | $9.00 |
| 52347 | $1,873.10 |
| 52348 | $3,688.10 |
| 52349 | $1,256.00 |
| 52350 | $55.00 |
| 52351 | $3,406.25 |
| 52352 | $60.00 |
| 52353 | $1,354.65 |
| 52355 | $266.50 |
| 52356 | $461.40 |
| 52357 | $662.35 |
| 52358 | $98.70 |
| 52359 | $468.90 |
| 52360 | $2,259.35 |
| 52361 | $768.90 |
| 52362 | $697.10 |

| Claim Number | Recognized Claim |
|---|---|
| 52363 | $9.00 |
| 52366 | $2,408.20 |
| 52367 | $2,396.65 |
| 52368 | $51.80 |
| 52369 | $410.00 |
| 52371 | $259.75 |
| 52372 | $9.00 |
| 52373 | $2,686.30 |
| 52375 | $318.25 |
| 52376 | $243.50 |
| 52377 | $115.00 |
| 52378 | $14.00 |
| 52379 | $268.50 |
| 52381 | $988.55 |
| 52382 | $3,284.20 |
| 52384 | $73.00 |
| 52385 | $1,997.10 |
| 52386 | $968.85 |
| 52387 | $597.25 |
| 52388 | $92.30 |
| 52389 | $9.00 |
| 52390 | $6,092.20 |
| 52391 | $2,522.90 |
| 52392 | $74.10 |
| 52393 | $274.70 |
| 52394 | $246.40 |
| 52395 | $438.85 |
| 52396 | $83.00 |
| 52397 | $2,821.75 |
| 52398 | $596.60 |
| 52399 | $67.35 |
| 52401 | $88.80 |
| 52402 | $92.85 |
| 52403 | $1,741.75 |
| 52404 | $2,052.05 |
| 52405 | $596.75 |
| 52406 | $3,471.70 |
| 52408 | $18.00 |
| 52409 | $283.85 |

| Claim Number | Recognized Claim |
|---|---|
| 52410 | $137.30 |
| 52411 | $835.65 |
| 52412 | $1,641.20 |
| 52413 | $23.00 |
| 52414 | $426.45 |
| 52415 | $272.20 |
| 52416 | $310.00 |
| 52417 | $502.55 |
| 52418 | $3,891.75 |
| 52419 | $4,619.00 |
| 52420 | $3,559.30 |
| 52421 | $283.40 |
| 52422 | $663.85 |
| 52423 | $408.35 |
| 52425 | $68.20 |
| 52426 | $850.15 |
| 52427 | $1,581.80 |
| 52428 | $600.30 |
| 52429 | $69.00 |
| 52430 | $1,700.45 |
| 52431 | $128.40 |
| 52432 | $59.00 |
| 52433 | $129.85 |
| 52434 | $222.00 |
| 52436 | $459.75 |
| 52437 | $105.00 |
| 52438 | $31.45 |
| 52439 | $187.00 |
| 52440 | $60.00 |
| 52441 | $2,399.35 |
| 52442 | $477.00 |
| 52443 | $741.90 |
| 52444 | $34,522.80 |
| 52445 | $69.00 |
| 52446 | $686.00 |
| 52447 | $55.00 |
| 52448 | $16.80 |
| 52449 | $578.50 |
| 52450 | $339.50 |

| Claim Number | Recognized Claim |
|---|---|
| 52451 | $1,484.20 |
| 52454 | $44.00 |
| 52455 | $89.10 |
| 52456 | $294.55 |
| 52457 | $60.35 |
| 52458 | $1,892.30 |
| 52459 | $38.80 |
| 52460 | $18.25 |
| 52462 | $3,716.70 |
| 52463 | $362.30 |
| 52464 | $3,181.95 |
| 52465 | $933.85 |
| 52467 | $1,035.90 |
| 52470 | $263.95 |
| 52471 | $398.25 |
| 52472 | $1,801.70 |
| 52473 | $259.75 |
| 52474 | $9.25 |
| 52475 | $268.80 |
| 52476 | $27.00 |
| 52477 | $278.00 |
| 52478 | $991.95 |
| 52479 | $83.50 |
| 52480 | $1,400.50 |
| 52481 | $106.00 |
| 52482 | $12.70 |
| 52483 | $23.00 |
| 52484 | $306.90 |
| 52485 | $223.25 |
| 52486 | $1,333.70 |
| 52487 | $706.35 |
| 52488 | $995.90 |
| 52489 | $2,374.65 |
| 52490 | $140.10 |
| 52491 | $9.00 |
| 52492 | $270.95 |
| 52493 | $583.95 |
| 52494 | $62.75 |
| 52495 | $215.85 |

| Claim Number | Recognized Claim |
|---|---|
| 52496 | $6,122.55 |
| 52498 | $56.45 |
| 52499 | $119.70 |
| 52500 | $4,884.65 |
| 52501 | $302.25 |
| 52502 | $258.95 |
| 52503 | $35.00 |
| 52505 | $41.00 |
| 52506 | $42.00 |
| 52507 | $557.55 |
| 52508 | $241.45 |
| 52510 | $106.00 |
| 52511 | $19.45 |
| 52512 | $991.90 |
| 52513 | $125.40 |
| 52514 | $1,384.15 |
| 52515 | $7,827.30 |
| 52516 | $97.35 |
| 52517 | $253.60 |
| 52518 | $3,564.05 |
| 52519 | $553.25 |
| 52520 | $2,694.25 |
| 52522 | $18.00 |
| 52523 | $158.75 |
| 52525 | $110.10 |
| 52526 | $397.30 |
| 52527 | $247.65 |
| 52528 | $18,271.25 |
| 52529 | $186.55 |
| 52530 | $30.00 |
| 52531 | $1,323.65 |
| 52532 | $254.60 |
| 52535 | $307.55 |
| 52536 | $71.25 |
| 52537 | $78.65 |
| 52538 | $1,726.60 |
| 52539 | $1,496.20 |
| 52540 | $4,815.00 |
| 52541 | $1,028.20 |

| Claim Number | Recognized Claim |
|---|---|
| 52542 | $129.00 |
| 52543 | $23.00 |
| 52544 | $3,521.70 |
| 52545 | $818.00 |
| 52546 | $27.70 |
| 52547 | $301.00 |
| 52548 | $138.00 |
| 52549 | $12,156.15 |
| 52551 | $328.95 |
| 52552 | $64.00 |
| 52553 | $424.85 |
| 52554 | $2,246.95 |
| 52556 | $2,401.00 |
| 52557 | $41.00 |
| 52558 | $62.50 |
| 52559 | $306.35 |
| 52560 | $1,383.05 |
| 52561 | $547.00 |
| 52562 | $988.00 |
| 52563 | $41.00 |
| 52564 | $563.65 |
| 52565 | $6,260.40 |
| 52566 | $46.00 |
| 52567 | $60.00 |
| 52568 | $9.00 |
| 52569 | $18.00 |
| 52570 | $9.00 |
| 52571 | $9.00 |
| 52572 | $9.00 |
| 52574 | $349.45 |
| 52576 | $1,029.90 |
| 52577 | $246.85 |
| 52578 | $854.85 |
| 52579 | $241.50 |
| 52581 | $365.85 |
| 52582 | $18.40 |
| 52583 | $143.00 |
| 52584 | $1,022.50 |
| 52586 | $3,507.40 |

| Claim Number | Recognized Claim |
|---|---|
| 52587 | $3,669.80 |
| 52588 | $2,416.25 |
| 52589 | $23.00 |
| 52590 | $38.05 |
| 52591 | $303.90 |
| 52592 | $479.25 |
| 52594 | $27.00 |
| 52595 | $303.55 |
| 52596 | $1,884.90 |
| 52597 | $46.00 |
| 52598 | $0.30 |
| 52600 | $1,866.70 |
| 52601 | $841.50 |
| 52602 | $457.00 |
| 52603 | $5,627.05 |
| 52604 | $1,303.50 |
| 52605 | $1,242.75 |
| 52606 | $373.00 |
| 52607 | $37.00 |
| 52609 | $120.00 |
| 52610 | $148.55 |
| 52611 | $83.85 |
| 52612 | $9.00 |
| 52613 | $9.00 |
| 52614 | $290.10 |
| 52615 | $83.35 |
| 52616 | $4,128.40 |
| 52617 | $389.40 |
| 52618 | $63.05 |
| 52619 | $9,725.00 |
| 52620 | $135.05 |
| 52621 | $227.00 |
| 52622 | $166.25 |
| 52623 | $1,484.55 |
| 52624 | $620.45 |
| 52625 | $79.60 |
| 52626 | $692.95 |
| 52627 | $1,156.75 |
| 52628 | $37.25 |

| Claim Number | Recognized Claim |
|---:|---:|
| 52629 | $7,000.80 |
| 52630 | $2,066.50 |
| 52631 | $14,120.75 |
| 52632 | $91.00 |
| 52633 | $9.00 |
| 52635 | $313.35 |
| 52636 | $36.00 |
| 52637 | $322.10 |
| 52639 | $43.45 |
| 52640 | $121.00 |
| 52641 | $120.00 |
| 52642 | $720.15 |
| 52643 | $504.45 |
| 52644 | $175.50 |
| 52645 | $313.00 |
| 52646 | $17,152.35 |
| 52648 | $2,095.75 |
| 52650 | $18.95 |
| 52651 | $443.10 |
| 52653 | $46.00 |
| 52654 | $1,565.00 |
| 52655 | $1.35 |
| 52656 | $50.60 |
| 52657 | $153.00 |
| 52658 | $4,437.40 |
| 52659 | $205.85 |
| 52660 | $562.95 |
| 52661 | $592.70 |
| 52662 | $6,392.30 |
| 52663 | $140.45 |
| 52664 | $18.00 |
| 52665 | $680.90 |
| 52666 | $438.90 |
| 52667 | $1,751.45 |
| 52668 | $426.30 |
| 52669 | $546.40 |
| 52670 | $3,118.10 |
| 52671 | $190.45 |
| 52672 | $38.55 |

| Claim Number | Recognized Claim |
|---:|---:|
| 52673 | $1,740.35 |
| 52674 | $69.65 |
| 52675 | $3,216.45 |
| 52676 | $60.75 |
| 52677 | $282.95 |
| 52678 | $9.00 |
| 52680 | $27.00 |
| 52681 | $51.30 |
| 52682 | $37.15 |
| 52683 | $64.00 |
| 52684 | $5,727.05 |
| 52685 | $9.00 |
| 52686 | $67.60 |
| 52687 | $417.85 |
| 52688 | $69.50 |
| 52689 | $1,024.35 |
| 52690 | $414.45 |
| 52691 | $777.75 |
| 52692 | $3,336.20 |
| 52693 | $4,324.55 |
| 52694 | $1,271.25 |
| 52695 | $32.00 |
| 52696 | $437.60 |
| 52697 | $92.00 |
| 52698 | $35.05 |
| 52699 | $132.55 |
| 52700 | $186.20 |
| 52701 | $241.00 |
| 52702 | $9.00 |
| 52703 | $65.00 |
| 52705 | $328.05 |
| 52706 | $164.60 |
| 52707 | $9.00 |
| 52708 | $160.60 |
| 52709 | $9.00 |
| 52710 | $9.00 |
| 52711 | $51.60 |
| 52712 | $15,011.30 |
| 52713 | $46.00 |

| Claim Number | Recognized Claim |
|---|---|
| 52714 | $1,700.60 |
| 52715 | $1,119.80 |
| 52716 | $1,004.50 |
| 52717 | $126.55 |
| 52718 | $295.30 |
| 52719 | $170.00 |
| 52720 | $261.70 |
| 52721 | $148.20 |
| 52722 | $9.15 |
| 52723 | $366.40 |
| 52724 | $268.15 |
| 52725 | $39.30 |
| 52726 | $297.70 |
| 52728 | $927.50 |
| 52729 | $68.00 |
| 52731 | $138.00 |
| 52732 | $257.95 |
| 52733 | $5,961.35 |
| 52734 | $18.00 |
| 52735 | $1,018.55 |
| 52736 | $357.75 |
| 52737 | $168.15 |
| 52738 | $21.50 |
| 52739 | $419.30 |
| 52740 | $411.75 |
| 52741 | $110.00 |
| 52742 | $2,662.05 |
| 52743 | $9.00 |
| 52744 | $36.00 |
| 52745 | $75.85 |
| 52746 | $87.00 |
| 52747 | $2,136.85 |
| 52748 | $559.25 |
| 52749 | $6,900.30 |
| 52750 | $85.30 |
| 52751 | $1,180.05 |
| 52752 | $27.00 |
| 52753 | $25.45 |
| 52754 | $5,171.20 |

| Claim Number | Recognized Claim |
|---|---|
| 52755 | $78.35 |
| 52756 | $34.20 |
| 52757 | $2,520.05 |
| 52758 | $9.00 |
| 52759 | $462.20 |
| 52760 | $1,623.25 |
| 52761 | $9.00 |
| 52762 | $1,963.25 |
| 52763 | $306.25 |
| 52765 | $214.45 |
| 52766 | $522.20 |
| 52767 | $32.00 |
| 52769 | $508.70 |
| 52770 | $69.00 |
| 52771 | $137.40 |
| 52772 | $8.35 |
| 52773 | $24.00 |
| 52774 | $3,343.25 |
| 52775 | $633.90 |
| 52776 | $316.45 |
| 52777 | $447.70 |
| 52779 | $3,900.25 |
| 52780 | $3,758.10 |
| 52781 | $23.00 |
| 52782 | $2,565.50 |
| 52784 | $2,225.35 |
| 52785 | $1,026.60 |
| 52786 | $50.00 |
| 52787 | $2,712.10 |
| 52788 | $162.40 |
| 52789 | $1,589.50 |
| 52790 | $28.60 |
| 52791 | $193.45 |
| 52792 | $262.90 |
| 52793 | $1,208.95 |
| 52794 | $589.90 |
| 52795 | $718.15 |
| 52796 | $18.85 |
| 52797 | $6,019.50 |

| Claim Number | Recognized Claim |
|---|---|
| 52798 | $912.00 |
| 52799 | $92.25 |
| 52800 | $60.30 |
| 52801 | $4,933.50 |
| 52802 | $2,262.65 |
| 52803 | $294.80 |
| 52804 | $433.75 |
| 52805 | $415.80 |
| 52806 | $138.00 |
| 52807 | $532.00 |
| 52808 | $544.95 |
| 52809 | $50.15 |
| 52810 | $313.35 |
| 52811 | $229.00 |
| 52812 | $451.00 |
| 52816 | $879.50 |
| 52817 | $442.25 |
| 52819 | $479.45 |
| 52820 | $605.00 |
| 52821 | $9.00 |
| 52822 | $1,079.75 |
| 52823 | $83.00 |
| 52824 | $7,196.80 |
| 52825 | $3,612.75 |
| 52826 | $16.05 |
| 52827 | $1,181.95 |
| 52828 | $308.80 |
| 52829 | $9.20 |
| 52831 | $2,965.65 |
| 52832 | $72.00 |
| 52833 | $82.00 |
| 52834 | $1,954.80 |
| 52835 | $7,163.15 |
| 52836 | $4,100.50 |
| 52837 | $36.45 |
| 52839 | $1,880.00 |
| 52840 | $1,112.70 |
| 52842 | $9.00 |
| 52843 | $170.00 |

| Claim Number | Recognized Claim |
|---|---|
| 52844 | $648.70 |
| 52845 | $45.45 |
| 52846 | $3,677.70 |
| 52847 | $1,116.95 |
| 52848 | $838.90 |
| 52849 | $1,231.45 |
| 52850 | $38.75 |
| 52851 | $381.35 |
| 52852 | $454.75 |
| 52853 | $707.15 |
| 52854 | $789.45 |
| 52855 | $4,649.55 |
| 52856 | $121.35 |
| 52857 | $9.00 |
| 52858 | $2,377.15 |
| 52859 | $122.05 |
| 52860 | $4,005.80 |
| 52861 | $386.45 |
| 52862 | $533.00 |
| 52864 | $109.95 |
| 52865 | $1,117.80 |
| 52866 | $2,977.40 |
| 52867 | $704.80 |
| 52869 | $9.60 |
| 52870 | $3.65 |
| 52871 | $472.50 |
| 52872 | $47.55 |
| 52873 | $28.60 |
| 52874 | $451.00 |
| 52875 | $2,598.45 |
| 52876 | $196.80 |
| 52878 | $199.15 |
| 52879 | $97.00 |
| 52880 | $32.00 |
| 52881 | $3,314.35 |
| 52882 | $292.50 |
| 52883 | $3,363.50 |
| 52885 | $458.35 |
| 52886 | $112.30 |

| Claim Number | Recognized Claim |
|---|---|
| 52887 | $92.00 |
| 52888 | $5,560.95 |
| 52889 | $2,799.50 |
| 52890 | $1,788.55 |
| 52891 | $1,693.35 |
| 52892 | $18.00 |
| 52894 | $7,798.70 |
| 52895 | $1,706.95 |
| 52896 | $94,117.60 |
| 52897 | $3,120.05 |
| 52898 | $2,384.85 |
| 52899 | $1,563.15 |
| 52900 | $136.70 |
| 52901 | $668.35 |
| 52902 | $377.45 |
| 52903 | $111.75 |
| 52904 | $825.60 |
| 52905 | $45.80 |
| 52907 | $2,338.00 |
| 52908 | $23.00 |
| 52909 | $30.20 |
| 52910 | $1,071.00 |
| 52911 | $338.65 |
| 52912 | $9.00 |
| 52913 | $157.90 |
| 52914 | $6,238.80 |
| 52915 | $200.60 |
| 52916 | $517.80 |
| 52918 | $9.00 |
| 52920 | $275.25 |
| 52921 | $70.00 |
| 52922 | $4,367.20 |
| 52923 | $1,930.35 |
| 52924 | $468.00 |
| 52926 | $1,378.50 |
| 52927 | $1,698.95 |
| 52928 | $48.00 |
| 52929 | $1,981.45 |
| 52930 | $349.15 |

| Claim Number | Recognized Claim |
|---|---|
| 52931 | $3,051.20 |
| 52932 | $4,707.25 |
| 52933 | $42,518.45 |
| 52934 | $110.80 |
| 52936 | $5,543.20 |
| 52937 | $2,821.85 |
| 52939 | $3,817.80 |
| 52940 | $3,370.75 |
| 52941 | $444.80 |
| 52942 | $2,714.00 |
| 52943 | $1,130.50 |
| 52944 | $2,616.85 |
| 52945 | $582.25 |
| 52946 | $230.75 |
| 52947 | $93.70 |
| 52949 | $151.70 |
| 52950 | $4,338.05 |
| 52951 | $133.00 |
| 52952 | $278.00 |
| 52953 | $1,112.00 |
| 52955 | $710.25 |
| 52956 | $3,037.50 |
| 52958 | $32.00 |
| 52959 | $333.75 |
| 52961 | $481.25 |
| 52962 | $1,918.15 |
| 52963 | $968.10 |
| 52964 | $554.45 |
| 52966 | $4,865.95 |
| 52968 | $430.80 |
| 52969 | $331.35 |
| 52970 | $36.00 |
| 52971 | $706.75 |
| 52972 | $9.00 |
| 52973 | $23.00 |
| 52974 | $74.00 |
| 52975 | $618.90 |
| 52976 | $23.00 |
| 52977 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 52978 | $23.00 |
| 52979 | $14.00 |
| 52980 | $32.00 |
| 52981 | $14.00 |
| 52982 | $32.00 |
| 52983 | $1,143.00 |
| 52984 | $50.00 |
| 52985 | $1,038.20 |
| 52986 | $1,758.50 |
| 52988 | $4,103.55 |
| 52989 | $3,865.40 |
| 52990 | $1,700.70 |
| 52991 | $2,098.45 |
| 52992 | $1,858.35 |
| 52993 | $1,403.80 |
| 52994 | $5,898.20 |
| 52995 | $523.35 |
| 52996 | $28.00 |
| 52997 | $3,812.55 |
| 52998 | $990.30 |
| 52999 | $317.00 |
| 53000 | $59.00 |
| 53001 | $4,013.05 |
| 53002 | $81.50 |
| 53003 | $906.45 |
| 53004 | $27.00 |
| 53005 | $104,940.65 |
| 53006 | $74.40 |
| 53007 | $10.05 |
| 53008 | $1,120.00 |
| 53009 | $27.85 |
| 53010 | $3,816.55 |
| 53011 | $32.60 |
| 53012 | $413.20 |
| 53013 | $251.35 |
| 53014 | $1,852.00 |
| 53015 | $110.00 |
| 53016 | $4,674.80 |
| 53017 | $58.10 |

| Claim Number | Recognized Claim |
|---|---|
| 53019 | $1,088.55 |
| 53020 | $18.00 |
| 53021 | $131.00 |
| 53022 | $573.20 |
| 53024 | $1,314.00 |
| 53025 | $1,527.25 |
| 53026 | $7,681.15 |
| 53027 | $6,121.50 |
| 53028 | $3,523.00 |
| 53029 | $2,479.25 |
| 53030 | $60.00 |
| 53031 | $514.65 |
| 53032 | $41.00 |
| 53033 | $40,268.00 |
| 53034 | $404.55 |
| 53035 | $1,377.50 |
| 53038 | $267.70 |
| 53039 | $3,839.95 |
| 53040 | $81.00 |
| 53041 | $4,002.15 |
| 53043 | $953.95 |
| 53044 | $46.00 |
| 53045 | $436.55 |
| 53046 | $57,647.45 |
| 53047 | $518.35 |
| 53048 | $9.00 |
| 53050 | $5,222.05 |
| 53051 | $150.35 |
| 53052 | $269.40 |
| 53054 | $37.00 |
| 53055 | $531.00 |
| 53056 | $227.00 |
| 53057 | $119.85 |
| 53058 | $475.55 |
| 53059 | $1,822.10 |
| 53060 | $4,379.70 |
| 53061 | $233.25 |
| 53062 | $7,105.95 |
| 53064 | $916.05 |

| Claim Number | Recognized Claim |
|---|---|
| 53065 | $2,177.90 |
| 53066 | $91.50 |
| 53067 | $2,578.45 |
| 53068 | $960.45 |
| 53069 | $342.00 |
| 53070 | $2.40 |
| 53072 | $1,953.50 |
| 53073 | $466.65 |
| 53074 | $832.90 |
| 53075 | $39.80 |
| 53076 | $425.45 |
| 53077 | $79.00 |
| 53078 | $1,897.85 |
| 53079 | $3,318.65 |
| 53080 | $497.25 |
| 53081 | $1,365.95 |
| 53082 | $546.75 |
| 53083 | $2,651.25 |
| 53084 | $2,165.00 |
| 53085 | $18.00 |
| 53086 | $1,376.55 |
| 53087 | $1,194.00 |
| 53088 | $5,340.00 |
| 53089 | $304.75 |
| 53090 | $111.60 |
| 53091 | $170.40 |
| 53092 | $1,388.20 |
| 53093 | $224.85 |
| 53094 | $489.45 |
| 53095 | $1,035.20 |
| 53096 | $812.50 |
| 53097 | $749.30 |
| 53099 | $325.00 |
| 53100 | $1,878.90 |
| 53101 | $901.95 |
| 53102 | $1,754.55 |
| 53103 | $260.65 |
| 53105 | $483.85 |
| 53106 | $2,303.95 |

| Claim Number | Recognized Claim |
|---|---|
| 53107 | $1,184.40 |
| 53108 | $2,341.05 |
| 53109 | $592.55 |
| 53110 | $333.45 |
| 53111 | $9.00 |
| 53112 | $236.45 |
| 53113 | $224.60 |
| 53115 | $9.00 |
| 53116 | $969.65 |
| 53117 | $27.75 |
| 53118 | $1,377.30 |
| 53119 | $497.35 |
| 53120 | $1,623.45 |
| 53121 | $231.00 |
| 53122 | $18.00 |
| 53123 | $482.00 |
| 53124 | $106.10 |
| 53125 | $1,786.20 |
| 53126 | $652.30 |
| 53127 | $32.00 |
| 53128 | $9.00 |
| 53129 | $87.50 |
| 53130 | $9.00 |
| 53131 | $9.30 |
| 53132 | $249.00 |
| 53133 | $1,783.85 |
| 53134 | $5,218.50 |
| 53135 | $1,036.55 |
| 53136 | $2,588.15 |
| 53137 | $266.00 |
| 53138 | $446.15 |
| 53139 | $210.85 |
| 53140 | $436.20 |
| 53141 | $582.85 |
| 53142 | $65.25 |
| 53143 | $3,060.40 |
| 53144 | $3,777.75 |
| 53145 | $2,134.30 |
| 53146 | $483.00 |

| Claim Number | Recognized Claim |
|---|---|
| 53147 | $750.75 |
| 53148 | $156.75 |
| 53149 | $491.90 |
| 53150 | $6,322.65 |
| 53151 | $785.20 |
| 53152 | $9.00 |
| 53153 | $74.00 |
| 53154 | $110.00 |
| 53155 | $88.50 |
| 53156 | $293.55 |
| 53157 | $18.00 |
| 53158 | $616.75 |
| 53159 | $2,637.35 |
| 53161 | $4,981.55 |
| 53162 | $444.25 |
| 53163 | $4,925.85 |
| 53164 | $1,862.70 |
| 53165 | $684.55 |
| 53166 | $1,964.60 |
| 53167 | $2,111.95 |
| 53168 | $5,209.60 |
| 53169 | $12,389.50 |
| 53170 | $1,267.00 |
| 53171 | $2,866.90 |
| 53172 | $1,916.70 |
| 53173 | $32.00 |
| 53174 | $166.70 |
| 53175 | $8,998.35 |
| 53176 | $127.50 |
| 53177 | $1,239.90 |
| 53178 | $33.35 |
| 53179 | $818.90 |
| 53180 | $4,075.15 |
| 53181 | $490.85 |
| 53182 | $143.70 |
| 53184 | $269.00 |
| 53185 | $109.00 |
| 53186 | $23.00 |
| 53187 | $1,651.50 |

| Claim Number | Recognized Claim |
|---:|---:|
| 53188 | $4,284.40 |
| 53189 | $1,107.20 |
| 53190 | $577.75 |
| 53192 | $182.75 |
| 53193 | $1,799.25 |
| 53194 | $1,938.65 |
| 53195 | $64.00 |
| 53196 | $60.00 |
| 53197 | $572.40 |
| 53198 | $92.85 |
| 53199 | $4,000.20 |
| 53200 | $422.20 |
| 53201 | $289.00 |
| 53202 | $5,069.25 |
| 53203 | $219.00 |
| 53204 | $25.40 |
| 53205 | $598.60 |
| 53206 | $18.00 |
| 53207 | $127.00 |
| 53208 | $28.00 |
| 53209 | $23.35 |
| 53210 | $586.75 |
| 53211 | $14.00 |
| 53212 | $14.00 |
| 53214 | $28.45 |
| 53215 | $28.35 |
| 53216 | $328.50 |
| 53217 | $14.00 |
| 53218 | $28.00 |
| 53219 | $14.00 |
| 53220 | $257.45 |
| 53221 | $28.40 |
| 53222 | $453.40 |
| 53223 | $266.50 |
| 53224 | $23.35 |
| 53225 | $23.00 |
| 53226 | $37.00 |
| 53227 | $63.05 |
| 53228 | $28.50 |

| Claim Number | Recognized Claim |
|---|---|
| 53229 | $243.40 |
| 53230 | $1.25 |
| 53231 | $625.40 |
| 53232 | $4,155.50 |
| 53233 | $3,977.45 |
| 53235 | $614.00 |
| 53236 | $650.55 |
| 53237 | $1,450.65 |
| 53238 | $9.00 |
| 53239 | $133.15 |
| 53240 | $357.00 |
| 53241 | $83.80 |
| 53242 | $817.50 |
| 53243 | $481.65 |
| 53244 | $1,118.70 |
| 53245 | $781.95 |
| 53246 | $535.15 |
| 53248 | $839.30 |
| 53249 | $38.60 |
| 53250 | $102.60 |
| 53251 | $3,818.35 |
| 53253 | $303.90 |
| 53254 | $2,156.85 |
| 53259 | $2,469.25 |
| 53260 | $4,442.40 |
| 53261 | $320.45 |
| 53262 | $155.55 |
| 53265 | $1,736.90 |
| 53266 | $736.40 |
| 53267 | $341.40 |
| 53268 | $88.00 |
| 53269 | $1,382.45 |
| 53270 | $4,570.85 |
| 53271 | $32.00 |
| 53272 | $41.00 |
| 53273 | $327.50 |
| 53275 | $2,073.75 |
| 53276 | $23.00 |
| 53277 | $10,728.20 |

| Claim Number | Recognized Claim |
|---|---|
| 53278 | $630.45 |
| 53279 | $120.00 |
| 53280 | $578.25 |
| 53281 | $881.60 |
| 53282 | $5,275.35 |
| 53283 | $3,078.70 |
| 53284 | $1,844.95 |
| 53285 | $2,848.95 |
| 53286 | $3,039.45 |
| 53288 | $5,403.45 |
| 53289 | $1,623.40 |
| 53290 | $3,854.25 |
| 53291 | $1,366.75 |
| 53292 | $253.50 |
| 53293 | $261.25 |
| 53294 | $1,864.80 |
| 53295 | $215.20 |
| 53296 | $99.95 |
| 53297 | $1,130.95 |
| 53298 | $586.10 |
| 53299 | $2,322.35 |
| 53300 | $111.35 |
| 53301 | $3,460.45 |
| 53303 | $1,858.40 |
| 53304 | $254.40 |
| 53305 | $817.25 |
| 53306 | $129.05 |
| 53307 | $1,747.40 |
| 53308 | $228.05 |
| 53309 | $2,214.40 |
| 53310 | $2,520.15 |
| 53311 | $697.60 |
| 53312 | $132.95 |
| 53313 | $356.25 |
| 53314 | $3,113.55 |
| 53315 | $41.00 |
| 53316 | $408.45 |
| 53317 | $32.00 |
| 53318 | $208.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 53319 | $987.25 |
| 53320 | $324.30 |
| 53321 | $2,493.00 |
| 53322 | $102.70 |
| 53323 | $3,795.50 |
| 53324 | $17.25 |
| 53326 | $8,217.45 |
| 53327 | $56.15 |
| 53328 | $33.45 |
| 53329 | $2,631.15 |
| 53331 | $1,783.25 |
| 53332 | $64.00 |
| 53334 | $290.10 |
| 53335 | $14.00 |
| 53336 | $646.60 |
| 53337 | $459.80 |
| 53338 | $5,314.15 |
| 53339 | $474.10 |
| 53340 | $9.00 |
| 53341 | $2,210.05 |
| 53342 | $2,148.20 |
| 53345 | $1,024.35 |
| 53346 | $17,845.40 |
| 53347 | $2,121.55 |
| 53348 | $1,607.95 |
| 53349 | $99.00 |
| 53350 | $82.00 |
| 53352 | $6,822.55 |
| 53353 | $1,086.65 |
| 53354 | $57.00 |
| 53355 | $1,344.00 |
| 53356 | $161.65 |
| 53357 | $13,165.15 |
| 53358 | $267.35 |
| 53359 | $240.20 |
| 53360 | $411.55 |
| 53362 | $386.70 |
| 53363 | $129.00 |
| 53364 | $391.95 |

| Claim Number | Recognized Claim |
|---:|---:|
| 53365 | $737.25 |
| 53366 | $82.00 |
| 53370 | $5,625.15 |
| 53373 | $983.80 |
| 53374 | $73.70 |
| 53375 | $530.90 |
| 53376 | $11.75 |
| 53377 | $116.80 |
| 53378 | $2,206.85 |
| 53379 | $203.00 |
| 53380 | $1,133.00 |
| 53381 | $596.10 |
| 53382 | $915.25 |
| 53383 | $211.65 |
| 53384 | $2,695.30 |
| 53387 | $23.00 |
| 53388 | $547.85 |
| 53389 | $275.00 |
| 53392 | $4,009.20 |
| 53393 | $125.00 |
| 53394 | $301.00 |

**Totals**        **30,285**        **$25,291,724.80**

**LATE, PROPERLY DOCUMENTED CLAIMS      EXHIBIT B-2**

| Claim Number | Recognized Claim |
|---|---|
| 92 | $18.00 |
| 102 | $78.75 |
| 103 | $225.00 |
| 105 | $1,149.25 |
| 107 | $9.30 |
| 108 | $1,663.60 |
| 109 | $46.95 |
| 110 | $15,691.30 |
| 111 | $18.00 |
| 112 | $83.00 |
| 113 | $554.15 |
| 114 | $24.25 |
| 115 | $93.95 |
| 116 | $227.80 |
| 117 | $2,735.90 |
| 118 | $55.85 |
| 119 | $312.90 |
| 120 | $673.30 |
| 121 | $1,323.00 |
| 122 | $57.00 |
| 123 | $4,063.90 |
| 124 | $74.00 |
| 125 | $1.20 |
| 126 | $30,393.05 |
| 127 | $5,251.70 |
| 128 | $594.85 |
| 129 | $55.00 |
| 130 | $20.25 |
| 132 | $9.00 |
| 133 | $11.65 |
| 134 | $238.00 |
| 135 | $77.55 |
| 136 | $68.00 |
| 138 | $97.00 |
| 139 | $32.00 |
| 140 | $113.10 |
| 141 | $18.00 |
| 142 | $63.00 |
| 143 | $64.45 |

| Claim Number | Recognized Claim |
|---|---|
| 144 | $91.50 |
| 145 | $67.25 |
| 146 | $737.90 |
| 147 | $654.95 |
| 148 | $4,012.75 |
| 149 | $637.60 |
| 150 | $354.00 |
| 151 | $346.85 |
| 53395 | $14.00 |
| 53396 | $9.00 |
| 53398 | $3,910.60 |
| 53399 | $1,014.95 |
| 53401 | $371.70 |
| 53402 | $153.80 |
| 53403 | $27.00 |
| 53405 | $2,345.55 |
| 53406 | $828.00 |
| 53407 | $217.15 |
| 53409 | $18.00 |
| 53410 | $225.15 |
| 53411 | $276.85 |
| 53412 | $94.20 |
| 53413 | $2,761.00 |
| 53415 | $1,813.80 |
| 53416 | $459.00 |
| 53417 | $1,337.70 |
| 53418 | $1,549.15 |
| 53419 | $596.80 |
| 53420 | $705.45 |
| 53421 | $104.65 |
| 53423 | $227.00 |
| 53424 | $9.00 |
| 53425 | $103.25 |
| 53426 | $730.45 |
| 53427 | $5.05 |
| 53428 | $4,916.25 |
| 53429 | $292.00 |
| 53430 | $35.35 |
| 53431 | $9.00 |

| Claim Number | Recognized Claim |
|---|---|
| 53432 | $461.35 |
| 53433 | $387.55 |
| 53434 | $9.00 |
| 53435 | $121.05 |
| 53436 | $4,927.85 |
| 53437 | $37.00 |
| 53438 | $503.25 |
| 53439 | $9.35 |
| 53440 | $93.40 |
| 53441 | $3,181.45 |
| 53442 | $245.90 |
| 53443 | $146.90 |
| 53444 | $334.00 |
| 53446 | $3,297.30 |
| 53447 | $572.70 |
| 53448 | $818.05 |
| 53449 | $59.00 |
| 53450 | $366.60 |
| 53451 | $2,974.85 |
| 53452 | $3,981.65 |
| 53453 | $18.00 |
| 53454 | $69.00 |
| 53455 | $1,729.95 |
| 53456 | $123.40 |
| 53457 | $9.00 |
| 53458 | $1,482.30 |
| 53459 | $1,068.00 |
| 53460 | $86.55 |
| 53461 | $1,567.65 |
| 53462 | $32.55 |
| 53464 | $9.00 |
| 53465 | $412.00 |
| 53466 | $9.00 |
| 53467 | $187.35 |
| 53468 | $5,162.10 |
| 53469 | $622.00 |
| 53470 | $41.00 |
| 53471 | $898.40 |
| 53472 | $65.00 |

| Claim Number | Recognized Claim |
|---|---|
| 53473 | $2,309.95 |
| 53474 | $190.20 |
| 53477 | $9.00 |
| 53480 | $490.15 |
| 53481 | $411.40 |
| 53482 | $504.05 |
| 53483 | $118.30 |
| 53485 | $6,072.10 |
| 53486 | $306.95 |
| 53487 | $18.00 |
| 53488 | $541.50 |
| 53489 | $338.50 |
| 53490 | $264.20 |
| 53491 | $32.00 |
| 53492 | $2,446.45 |
| 53493 | $65.00 |
| 53494 | $1,344.55 |
| 53495 | $780.35 |
| 53496 | $9.00 |
| 53500 | $9.00 |
| 53501 | $9.00 |
| 53502 | $1,525.95 |
| 53503 | $9.00 |
| 53504 | $586.75 |
| 53505 | $3,927.95 |
| 53506 | $90.65 |
| 53507 | $1,321.70 |
| 53508 | $1,142.80 |
| 53509 | $14.00 |
| 53510 | $41.00 |
| 53512 | $2,571.45 |
| 53513 | $3.15 |
| 53514 | $327.90 |
| 53515 | $213.00 |
| 53517 | $1,688.35 |
| 53519 | $39.35 |
| 53520 | $59.00 |
| 53521 | $12,174.35 |
| 53522 | $18.00 |

| Claim Number | Recognized Claim |
|---|---|
| 53524 | $772.55 |
| 53525 | $23.00 |
| 53526 | $154.15 |
| 53527 | $47.00 |
| 53528 | $9.00 |
| 53533 | $2,065.80 |
| 53534 | $257.75 |
| 53535 | $363.10 |
| 53537 | $417.35 |
| 53538 | $1,144.30 |
| 53539 | $3,041.05 |
| 53540 | $431.35 |
| 53541 | $220.00 |
| 53542 | $507.15 |
| 53543 | $14.00 |
| 53544 | $2,133.15 |
| 53546 | $104.15 |
| 53547 | $2,746.00 |
| 53548 | $72.15 |
| 53549 | $9.00 |
| 53550 | $45.35 |
| 53551 | $111.30 |
| 53552 | $0.15 |
| 53553 | $73.00 |
| 53554 | $510.40 |
| 53555 | $103.25 |
| 53556 | $482.25 |
| 53557 | $132.75 |
| 53558 | $415.30 |
| 53559 | $2,173.65 |
| 53560 | $295.80 |
| 53563 | $384.60 |
| 53564 | $1,106.75 |
| 53565 | $113.35 |
| 53567 | $1,216.10 |
| 53568 | $791.55 |
| 53569 | $60.00 |
| 53570 | $12.35 |
| 53571 | $41.00 |

| Claim Number | Recognized Claim |
|---|---|
| 53572 | $558.25 |
| 53573 | $18.00 |
| 53575 | $598.00 |
| 53578 | $121.20 |
| 53579 | $1,853.45 |
| 53580 | $120.00 |
| 53581 | $1,115.45 |
| 53583 | $3,471.90 |
| 53585 | $2,861.60 |
| 53586 | $236.55 |
| 53587 | $1,030.30 |
| 53588 | $1,359.60 |
| 53589 | $92.00 |
| 53590 | $29.75 |
| 53591 | $923.15 |
| 53592 | $88.00 |
| 53594 | $3,722.35 |
| 53595 | $37.00 |
| 53596 | $10,745.60 |
| 53597 | $1,380.90 |
| 53598 | $1,531.45 |
| 53599 | $3,237.85 |
| 53601 | $126.15 |
| 53602 | $215.55 |
| 53603 | $20.95 |
| 53604 | $202.50 |
| 53606 | $9.00 |
| 53608 | $3,407.20 |
| 53609 | $275.90 |
| 53611 | $9.25 |
| 53612 | $2,053.70 |
| 53615 | $463.00 |
| 53616 | $23.00 |
| 53618 | $317.00 |
| 53619 | $1,860.35 |
| 53621 | $430.85 |
| 53622 | $130.00 |
| 53623 | $310.70 |
| 53625 | $478.05 |

| Claim Number | Recognized Claim |
|---|---|
| 53626 | $5.00 |
| 53627 | $404.40 |
| 53628 | $231.00 |
| 53629 | $88.00 |
| 53630 | $50.00 |
| 53632 | $88.00 |
| 53633 | $171.40 |
| 53634 | $376.55 |
| 53636 | $79.00 |
| 53637 | $89.05 |
| 53638 | $46.00 |
| 53639 | $115.00 |
| 53641 | $109.80 |
| 53642 | $5,206.10 |
| 53643 | $372.75 |
| 53645 | $430.20 |
| 53647 | $225.00 |
| 53648 | $498.65 |
| 53649 | $150.00 |
| 53651 | $32.95 |
| 53652 | $482.65 |
| 53653 | $18.00 |
| 53654 | $138.00 |
| 53655 | $919.40 |
| 53656 | $2,357.75 |
| 53657 | $1,372.30 |
| 53658 | $1,496.75 |
| 53659 | $318.30 |
| 53660 | $367.45 |
| 53661 | $375.35 |
| 53663 | $349.35 |
| 53664 | $5,120.60 |
| 53666 | $330.70 |
| 53668 | $9.00 |
| 53669 | $464.00 |
| 53670 | $23.00 |
| 53671 | $1,968.70 |
| 53672 | $497.20 |
| 53673 | $556.00 |

| Claim Number | Recognized Claim |
|---|---|
| 53675 | $18.00 |
| 53676 | $69.90 |
| 53677 | $41.00 |
| 53678 | $9.00 |
| 53679 | $104.30 |
| 53680 | $28.70 |
| 53681 | $32.95 |
| 53682 | $13.85 |
| 53683 | $84.20 |
| 53684 | $32.00 |
| 53685 | $876.60 |
| 53686 | $69.00 |
| 53687 | $2,249.20 |
| 53689 | $3,606.30 |
| 53691 | $88.00 |
| 53692 | $225.00 |
| 53693 | $669.15 |
| 53694 | $1,367.90 |
| 53695 | $1,981.15 |
| 53696 | $349.80 |
| 53697 | $63.25 |
| 53698 | $46.50 |
| 53699 | $141.90 |
| 53700 | $331.05 |
| 53701 | $4,325.15 |
| 53702 | $162.75 |
| 53703 | $175.00 |
| 53704 | $39.50 |
| 53706 | $249.00 |
| 53707 | $55.50 |
| 53708 | $689.60 |
| 53709 | $311.00 |
| 53710 | $23.50 |
| 53711 | $76,795.70 |
| 53715 | $235.75 |
| 53716 | $199.45 |
| 53718 | $101.40 |
| 53720 | $2,302.15 |
| 53721 | $14.00 |

| Claim Number | Recognized Claim |
|---|---|
| 53722 | $287.80 |
| 53724 | $45.30 |
| 53725 | $111.00 |
| 53726 | $445.95 |
| 53729 | $801.75 |
| 53730 | $215.00 |
| 53731 | $222.25 |
| 53732 | $618.90 |
| 53733 | $1,452.50 |
| 53734 | $9.95 |
| 53735 | $106.80 |
| 53737 | $9.00 |
| 53739 | $22.00 |
| 53740 | $9.00 |
| 53742 | $610.70 |
| 53743 | $598.10 |
| 53746 | $32.15 |
| 53747 | $259.40 |
| 53748 | $1,246.75 |
| 53749 | $373.95 |
| 53750 | $283.15 |
| 53751 | $5,864.30 |
| 53752 | $1.15 |
| 53753 | $154.25 |
| 53755 | $679.30 |
| 53757 | $209.00 |
| 53758 | $1,506.45 |
| 53759 | $65.30 |
| 53760 | $55.50 |
| 53761 | $1,723.05 |
| 53762 | $101.00 |
| 53763 | $2.95 |
| 53765 | $105.00 |
| 53766 | $14.00 |
| 53767 | $454.40 |
| 53768 | $23.00 |
| 53769 | $407.90 |
| 53770 | $53.00 |
| 53772 | $352.00 |

| Claim Number | Recognized Claim |
|---:|---:|
| 53774 | $136.85 |
| 53775 | $380.15 |
| 53776 | $23.00 |
| 53777 | $28.00 |
| 53778 | $23.00 |
| 53779 | $1,025.50 |
| 53780 | $3,687.60 |
| 53781 | $23.00 |
| 53782 | $5,171.15 |
| 53783 | $1,570.00 |
| 53785 | $59.00 |
| 53786 | $72.00 |
| 53787 | $721.90 |
| 53788 | $173.60 |
| 53789 | $1,717.30 |
| 53790 | $583.35 |
| 53791 | $92.60 |
| 53793 | $396.25 |
| 53794 | $1,616.35 |
| 53795 | $312.40 |
| 53796 | $996.65 |
| 53797 | $83.00 |
| 53798 | $23.00 |
| 53799 | $45.50 |
| 53800 | $18.55 |

**Totals**      **376**      **$407,185.60**

**INELIGIBLE CLAIMS**                                    **EXHIBIT C**

| Claim Number | Reason for Rejection |
|---:|:---|
| 6 | Duplicate Claim Filed |
| 10 | Duplicate Claim Filed |
| 25 | Duplicate Claim Filed |
| 28 | Not Settlement Class Member |
| 32 | Not Settlement Class Member |
| 42 | Not Settlement Class Member |
| 54 | Not Settlement Class Member |
| 55 | Not Settlement Class Member |
| 68 | Not Settlement Class Member |
| 70 | Not Settlement Class Member |
| 72 | Not Settlement Class Member |
| 81 | Duplicate Claim Filed |
| 82 | Duplicate Claim Filed |
| 84 | Duplicate Claim Filed |
| 87 | Not Settlement Class Member |
| 91 | Duplicate Claim Filed |
| 93 | Not Settlement Class Member |
| 94 | Not Settlement Class Member |
| 95 | Not Settlement Class Member |
| 96 | Not Settlement Class Member |
| 97 | Not Settlement Class Member |
| 100 | Not Settlement Class Member |
| 104 | Not Settlement Class Member |
| 106 | Duplicate Claim Filed |
| 131 | Not Settlement Class Member |
| 137 | Not Settlement Class Member |
| 21901 | Filed by Excluded Party |
| 23603 | Not Settlement Class Member |
| 23609 | Not Settlement Class Member |
| 26253 | Claim Withdawn by Filer |
| 28818 | Duplicate Claim Filed |
| 31612 | Claim Withdawn by Filer |
| 35381 | Duplicate Claim Filed |
| 46886 | Filed by Excluded Party |
| 47348 | Claim Withdawn by Filer |
| 50532 | Filed by Excluded Party |
| 52322 | Duplicate Claim Filed |

**Total**                                    **37**

**EXHIBIT D**

Dapper Labs, Inc. Securities Litigation                                              Phone (866) 274-4004
c/o Strategic Claims Services, Inc.                                                    Fax (610) 565-7985
600 N. Jackson Street - Suite 205
Media, PA 19063                                                          Email: info@strategicclaims.net

Claim Number: 28

February 26, 2025

Re: Dapper Labs, Inc. Securities Litigation – Ineligibility Notice

Dear

We received the claim that you submitted for the Dapper Labs, Inc. Securities Litigation, which has been assigned claim #28.

Per review, claim #28 did not include the Identification Number assigned by the Claims Administrator. The Notice of Pendency and Proposed Settlement of Class Action and Proof of Claim and Release Form specifies on page 5 that in order to qualify for payment, claims must include "the identification number the Claims Administrator assigned and provided to you with the emailed Notice ("Identification Number")." Since claim #28 did not include the required Identification Number, **claim #28 is ineligible for inclusion in the Settlement, as we are not able to confirm your status as a member of the Settlement Class.**

**If you wish to contest this Ineligibility Notice**, we must **receive** your written intention to contest within 15 calendar days from the date of this notice, as well as additional documentation to support your reason, by mail, fax, or email at the address below **no later than March 13, 2025**:

Dapper Labs, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson St., Ste. 205
Media, PA 19063
Fax: (610) 565-9202
info@strategicclaims.net

**If no additional documentation is received by March 13, 2025, the status of claim #28 will remain as specified above.**

Should you have any questions, please contact our office at the email address above or by phone at (866) 274-4004.

Sarah Evans
Project Manager
Strategic Claims Services

## I. CLAIMANT INFORMATION

| Beneficial Owner Name: | | | |
|---|---|---|---|
| Address: | | | |
| City | | State | ZIP |
| Foreign Province | | Foreign Country | |
| Day Phone | | Evening Phone | |
| Email | | | |
| Social Security Number (for individuals): | O R | Taxpayer Identification Number (for estates, trusts, corporations, etc.): | |
| Identification Number Assigned by Claims Administrator | | | |

## II. FORM OF PAYMENT

You must choose how to receive your distribution payment from the Net Settlement Fund (the distribution amount will be the same whichever form you choose). YOU MUST CHOOSE ONLY ONE FORM OF PAYMENT FROM THE FOLLOWING OPTIONS:

☐ I choose to receive my distribution payment from the Net Settlement Fund via an Electronic Debit MasterCard, which will be sent to me by email to the email address identified in Section I above.

**OR**

☐ I choose to receive my distribution payment from the Net Settlement Fund via an electronic gift card, which will be sent to me by email to the email address identified in Section I above, and I choose to receive the brand of gift card checked below: (If you choose to receive an electronic gift card but do not choose one of the options below, an Amazon electronic gift card will be the default choice.)

    ☐  Amazon _____

    ☐  Target _____

    ☐  Walmart _____

**OR**

☑ I choose to receive my distribution payment from the Net Settlement Fund via a paper check, which will be mailed to me at the address listed in Section I above. If you choose this option, please allow additional time for the payment to reach you.[1]

If a form of payment is not selected above in Section II, the default payment form will be Electronic Debit MasterCard.

---

[1] Paper checks are only available for those Settlement Class Members who will receive a payment of at least $25.00. If you elect to receive a paper check, but the payment amount for which you are eligible is less than $25.00, you will automatically receive payment via an Electronic Debit MasterCard.

10

DAPPER LABS

## III. CERTIFICATION

I (We) submit this Proof of Claim and Release Form under the terms of the Settlement Stipulation described in the Notice. I (We) also submit to the jurisdiction of the United States District Court for the Southern District of New York with respect to my (our) claim as a Settlement Class Member(s) and for purposes of enforcing the release and covenant not to sue set forth herein. I (We) further acknowledge that I am (we are) bound by and subject to the terms of any judgment that may be entered in this Action. I (We) have not submitted any other claim covering the same purchases or acquisitions of Moments during the Settlement Class Period and know of no other Person having done so on my (our) behalf.

I (We) certify that I am (we are) NOT subject to backup withholding under the provisions of Section 3406 (a)(1)(c) of the Internal Revenue Code because: (a) I am (We are) exempt from backup withholding; or (b) I (We) have not been notified by the I.R.S. that I am (we are) subject to backup withholding as a result of a failure to report all interest or dividends; or (c) the I.R.S. has notified me (us) that I am (we are) no longer subject to backup withholding.

**NOTE: If you have been notified by the I.R.S. that you are subject to backup withholding, please strike out the language that you are not subject to backup withholding in the certification above.**

UNDER THE PENALTIES OF PERJURY UNDER THE LAWS OF THE UNITED STATES, I (WE) CERTIFY THAT ALL OF THE INFORMATION I (WE) PROVIDED ON THIS PROOF OF CLAIM AND RELEASE FORM IS TRUE, CORRECT AND COMPLETE.

Signature of Claimant (If this claim is being made on behalf of Joint Claimants, then each must sign):

_____
(Signature)

_____
(Signature)

(Capacity of person(s) signing, e.g. beneficial purchaser(s), executor, administrator, trustee, etc.)
☐ Check here if proof of authority to file is enclosed.
(See Item 2 under Claimant's Statement)

Date:  24-09-24

**THIS PROOF OF CLAIM AND RELEASE FORM MUST BE SUBMITTED ONLINE BY 11:59 P.M. EST ON AUGUST 30, 2024 AT WWW.FRIELVDAPPERLABSSETTLEMENT.COM**

A Claim Form shall be deemed to have been submitted when actually received by the Claims Administrator. The Claims Administrator will acknowledge receipt of your Claim Form by emailing a confirmation. Your claim is not deemed filed until you receive such an acknowledgement.

You should be aware that it will take a significant amount of time to process fully all of the Claim Forms and to administer the Settlement. This work will be completed as promptly as time permits, given the need to investigate and tabulate each Claim Form. Please notify the Claims Administrator of any change of address:

11

# SUPPORT CENTER
Support Ticket System

09/24/2024 02:55:29 PM

# Ticket #751710

| | | | | |
|---|---|---|---|---|
| **Status** | Completed | | **Name** | |
| **Priority** | Normal | | **Email** | |
| **Department** | Claims Administrators | | **Phone** | |
| **Create Date** | 09/23/2024 08:08:04 AM | | **Source** | Email |

| | | | | |
|---|---|---|---|---|
| **Assigned To** | Dapper | | **Help Topic** | Claims |
| **SLA Plan** | Default SLA | | **Last Response** | 09/24/2024 02:55:21 PM |
| **Due Date** | 09/25/2024 11:40:10 AM | | **Last Message** | 09/24/2024 11:40:10 AM |

**Ticket Details**

## Dapper Labs Securities Litigation Contact Form - I am requesting my claim identification number

09/23/2024 08:08:05 AM Dapper Labs Securities Litigation Contact Form - I am requesting my claim identification number                    'Amazon Reply

**First and Last Name**

**Email**

**Phone**

**Reason for Contact**

I am requesting my claim identification number

---

Ticket #751710 printed by          on 09/24/2024 02:55:29 PM                    Page 1

# SUPPORT CENTER
Support Ticket System

09/24/2024 02:55:29 PM

09/23/2024 11:40:44 AM

Good morning,

We are unable to locate you on the class list using the information provided.

If you did not receive a notice and are unable to submit using the online form, feel free to submit alternately by mail, fax, or email. A PDF/printable copy of the Notice/Claim Form is attached.

Claims submitted after the deadline must be marked late; it is up to the Court whether to process late claims.

If you have any further questions, feel free to contact the office.

Thank you.

--

Claims Administrator
Strategic Claims Services, Inc.
600 N. Jackson St. - Suite 205
Media PA 19063
Phone: 610-565-9202
Fax: 610-565-7985
Toll Free: 1-866-274-4004

*IMPORTANT: The information contained in this message is confidential and is intended only for the named addressee(s). If the reader of this message is not an intended recipient (or the individual responsible for the delivery of this message to an intended recipient), please be advised that any re-use, dissemination, distribution or copying of this message is prohibited. If you have received this message in error, please reply to the sender that you have received the message in error and then delete it. Thank you.*

Dapper Final Long Notice and Claim Form v.2.pdf (298.2 kb)

**Support Ticket System**

09/24/2024 02:55:29 PM

09/24/2024 11:40:10 AM

Thank you , Please , I am                    from          and Firstly , I have ATTACHED SCAN COPY OF
CLAIM FORM DOCUMENT Below , So i wanted your Company to DOWNLOAD or PRINT Below and Use to
Check with my CLAIM Details in your SETTLEMENT and Process to Send my PAYOUT CLAIM for me to
            through PAPER CHECK in your SETTLEMENT and Send me the Courier Delivery Mail Details in my
Email Now, So i am waiting for Reply Now

On Monday, September 23, 2024, 3:40:46 PM GMT, Claims Administrator wrote:

doc. (1).pdf (840.1 kb)

**SUPPORT CENTER**
Support Ticket System

09/24/2024 02:55:29 PM

09/24/2024 02:55:21 PM

Good afternoon,

Your claim has been received. Claims submitted after the deadline must be marked late; it is up to the Court whether to process late claims.

We are processing claims at this time. If we need anything additional from you, we will contact you at a later date.

Thank you.

--

Claims Administrator
Strategic Claims Services, Inc.
600 N. Jackson St. - Suite 205
Media PA 19063
Phone: 610-565-9202
Fax: 610-565-7985
Toll Free: 1-866-274-4004

*IMPORTANT: The information contained in this message is confidential and is intended only for the named addressee(s). If the reader of this message is not an intended recipient (or the individual responsible for the delivery of this message to an intended recipient), please be advised that any re-use, dissemination, distribution or copying of this message is prohibited. If you have received this message in error, please reply to the sender that you have received the message in error and then delete it. Thank you.*

Dapper Labs, Inc. Securities Litigation
c/o Strategic Claims Services, Inc.
600 N. Jackson Street - Suite 205
Media, PA 19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

Claim Number: 104

February 26, 2025

Re: Dapper Labs, Inc. Securities Litigation – Ineligibility Notice

Dear                    ,

We received the claim that you submitted for the Dapper Labs, Inc. Securities Litigation, which has been assigned claim #104.

Per review, claim #104 did not include the Identification Number assigned by the Claims Administrator. The Notice of Pendency and Proposed Settlement of Class Action and Proof of Claim and Release Form specifies on page 5 that in order to qualify for payment, claims must include "the identification number the Claims Administrator assigned and provided to you with the emailed Notice ("Identification Number")." Since claim #104 did not include the required Identification Number, **claim #104 is ineligible for inclusion in the Settlement, as we are not able to confirm your status as a member of the Settlement Class.**

**If you wish to contest this Ineligibility Notice**, we must **receive** your written intention to contest within 15 calendar days from the date of this notice, as well as additional documentation to support your reason, by mail, fax, or email at the address below **no later than March 13, 2025**:

Dapper Labs, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson St., Ste. 205
Media, PA 19063
Fax: (610) 565-9202
info@strategicclaims.net

**If no additional documentation is received by March 13, 2025, the status of claim #104 will remain as specified above.**

Should you have any questions, please contact our office at the email address above or by phone at (866) 274-4004.

Sarah Evans
Project Manager
Strategic Claims Services

**SUPPORT CENTER**
Support Ticket System

02/27/2025 09:43:53 AM

# Ticket #484492

| | | | | |
|---|---|---|---|---|
| **Status** | Completed | **Name** | |
| **Priority** | Normal | **Email** | |
| **Department** | Claims Administrators | **Phone** | |
| **Create Date** | 02/27/2025 05:56:05 AM | **Source** | Email |

| | | | | |
|---|---|---|---|---|
| **Assigned To** | | **Help Topic** | Claims |
| **SLA Plan** | Default SLA | **Last Response** | 02/27/2025 09:43:46 AM |
| **Due Date** | 02/28/2025 05:56:05 AM | **Last Message** | 02/27/2025 05:56:06 AM |

**Ticket Details**

DISPUTE

**Case:** Dapper
**Control Number:** 104

## : This is my Attached Documents

02/27/2025 05:56:06 AM : This is my Attached Documents

Thank you , Please , I have ATTACHED SCAN COPIES OF DOCUMENTS Below , So I wanted your Company
to DOWNLOAD or PRINT Below and Use to check the reason while your Company to Consider my
eligibility in your SETTLEMENT and Process to send my CLAIM CHEQUE for me to            now and send me
the Courier Delivery Mail Tracking Details by my Email Now, So I am waiting for reply now

----- Forwarded Message -----
**From:** MANY MORE
**To:**
**Sent:** Thursday, February 27, 2025 at 10:41:28 AM GMT
**Subject:** manymore

025.jpg (120.7 kb)
024.jpg (127.7 kb)
026.jpg (370.6 kb)

**SUPPORT CENTER**
Support Ticket System

02/27/2025 09:43:53 AM

02/27/2025 09:43:46 AM

Good morning,

We have received your information and will pass it on for further review.

Thank you.

--

Claims Administrator
Strategic Claims Services, Inc.
600 N. Jackson St. - Suite 205
Media PA 19063
Phone: 610-565-9202
Fax: 610-565-7985
Toll Free: 1-866-274-4004

*IMPORTANT: The information contained in this message is confidential and is intended only for the named addressee(s). If the reader of this message is not an intended recipient (or the individual responsible for the delivery of this message to an intended recipient), please be advised that any re-use, dissemination, distribution or copying of this message is prohibited. If you have received this message in error, please reply to the sender that you have received the message in error and then delete it.  Thank you.*

Tel:

27th February, 2025.

Dapper Labs, Inc. Securities Litigation

c/o Strategic Claims Services

600 N. Jackson St., Ste. 205

Media, PA 19063

Fax: (610) 565-9202

info@strategicclaims.net

## LETTER TO CONTEST FOR THE INELIGIBILITY NOTICE

### CLAIM ID: 104

I,                    of Claim Number: 104 hereby write to contest you the ineligibility notice I received from you. The reason is that, I did not received any email with my Identification Number from your settlement.

Due to this, I would be grateful if my considered for an inclusion in the settlement and process my claim for payment to be made.

Attached to this letter is a copy of my national identification card for your verification.

Counting on your usual cooperation.

Thank you.

Sincerely



**ECOWAS IDENTITY CARD**

CARTE D'IDENTITE CEDEAO / BILHETE DE IDENTIDADE CEDEAO

Surname/Nom

Firstnames/Prénoms

Previous Names/Noms Précédents

Nationality/Nationalité

Date of Birth/Date de Naissance

Personal ID Number

Document Number/Numéro du Document

Place of Issuance/Lieu de délivrance

Date of Issuance/Date d'emission

Date of Expiry/Date d'expiration

Sex/Sexe

Height/Taille/m